B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Western District of Arkansas

In re     BioBased Technologies LLC _____ ,     Case No. ___5:09-bk-74400___

Debtor

Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 10 | 2,805,477.06 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,781,915.11 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 10 | | 80,223.98 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 11,160,767.34 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 37 | | | |
| Total Assets | | | 2,805,477.06 | | |
| Total Liabilities | | | | 13,022,906.43 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Western District of Arkansas

In re   BioBased Technologies LLC  
,  
Debtor

Case No.   5:09-bk-74400

Chapter   11

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re     BioBased Technologies LLC                              ,          Case No.  _____5:09-bk-74400_____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    BioBased Technologies LLC                                             ,    Case No.    5:09-bk-74400
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | cash | - | 930.39 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | The Bank of Fayetteville - checking account | - | 120,308.76 |
| | | The Bank of Fayetteville - checking account | - | 500.00 |
| | | Signature Bank - checking account | - | 0.00 |
| | | Bank of the Ozarks - checking account | - | 239,751.46 |
| | | Signature Bank - checking account | - | 0.00 |
| | | Bank of America - checking account | - | 236,236.76 |
| | | First State Bank - checking account | - | 1,066.71 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | City of Fayetteville - water department | - | 100.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |

Sub-Total >          598,894.08
(Total of this page)

___3___   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    BioBased Technologies LLC                                    ,    Case No.    5:09-bk-74400
                                    **Debtor**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | 100% Sunshine State Insulation, LLC, which owns 100% of Natural State Insulation Commercial Contracting, LLC - these entities have negative equity | - | 0.00 |
| | | 100% NGI Thermal Insulation, LLC d/b/a Natural State Insulation, LLC these entities have negative equity | - | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | accounts receivable per books | - | 1,569,934.98 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

|  | Sub-Total >   1,569,934.98 |
|---|---|
|  | (Total of this page) |

Sheet    1    of    3    continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    BioBased Technologies LLC                                    ,    Case No.    5:09-bk-74400
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Patents and intellectual property are carried on debtor's books at $262,366.23;   Debtor is unsure if these have any market value | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Demo rig - description and value set for on attached Equipment List | - | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached;  Debtor carries these assets on its books at $124,239.74, but believes their market value to be $50,000 | - | 50,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached list - Debor carries these assets on its books at $187,311.99;  Debtor believes the market value of these assets is $70,000 | - | 70,000.00 |

Sub-Total >        120,000.00
(Total of this page)

Sheet    2    of    3    continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   BioBased Technologies LLC           ,    Case No.   5:09-bk-74400
                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | | Debtor carries these assets on its books at $710,693.00;  Debtor believes the market value of these assets is | - | 355,000.00 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | USB - Grant | - | 77,342.00 |
| | | Tax Credit | - | 70,000.00 |
| | | Workers Comp refund | - | 14,306.00 |

|  | Sub-Total > | 516,648.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 2,805,477.06 |

Sheet   3   of   3   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

**BIOBASED TECHNOLOGIES, LLC**
**Office Equipment and Supplies**
Section 2 Schedule B # 26

| Asset Name | Placed in Service Date | Acquisition Cost | Estimated Useful Life | Total A/D | Net Book Value |
|---|---|---|---|---|---|
| **Office Equipment** | | | | | |
| **IT Equipment** | | | | | |
| Gateway200xb | 05/20/04 | $ 2,170.55 | 5 | $ 2,170.55 | $ - |
| HP NC6220 | 02/28/06 | $ 1,423.38 | 3 | $ 1,423.38 | $ - |
| Compaq V2575 | 02/28/06 | $ 886.26 | 3 | $ 886.26 | $ - |
| Compaq NX6110 x 2 | 04/01/06 | $ 2,660.81 | 3 | $ 2,660.81 | $ - |
| Compaq NX6110 | 05/03/06 | $ 1,106.00 | 3 | $ 1,106.00 | $ - |
| GoldMine Computers | 04/15/04 | $ 2,747.50 | 5 | $ 2,747.50 | $ - |
| HP Pavilion DV2000T | 11/27/06 | $ 1,931.46 | 3 | $ 1,824.16 | $ 107.30 |
| Compaq DC5750 | 12/22/06 | $ 1,573.29 | 3 | $ 1,442.18 | $ 131.11 |
| Compaq NX7300 | 02/01/07 | $ 1,121.61 | 3 | $ 965.83 | $ 155.78 |
| Compaq NX7300 | 04/30/07 | $ 1,008.24 | 3 | $ 812.19 | $ 196.05 |
| Desktop Compaq DX2200 | 05/31/07 | $ 577.88 | 3 | $ 433.41 | $ 144.47 |
| Compaq NX7300 | 05/31/07 | $ 1,177.02 | 3 | $ 882.77 | $ 294.26 |
| Compaq NX7300 | 06/27/07 | $ 1,008.24 | 3 | $ 728.17 | $ 280.07 |
| Compaq 6710b | 09/01/07 | $ 1,220.90 | 3 | $ 813.93 | $ 406.97 |
| Compaq 6710b | 10/01/07 | $ 1,220.90 | 3 | $ 780.02 | $ 440.88 |
| Compaq 6710b | 10/22/07 | $ 1,230.61 | 3 | $ 786.22 | $ 444.39 |
| Dell D630 x 2 items | 02/19/08 | $ 2,738.08 | 3 | $ 1,445.10 | $ 1,292.98 |
| Dell Latitude D531 | 05/09/08 | $ 1,305.54 | 3 | $ 580.24 | $ 725.30 |
| Dell Latitude D630 | 05/22/08 | $ 1,047.70 | 3 | $ 465.64 | $ 582.06 |
| Dell Latitude D630 | 07/18/08 | $ 1,108.53 | 3 | $ 431.10 | $ 677.44 |
| Dell Latitude D630 | 07/14/08 | $ 1,132.69 | 3 | $ 440.49 | $ 692.20 |
| Optiplex 330 | 07/14/08 | $ 1,652.08 | 3 | $ 642.48 | $ 1,009.60 |
| Optiplex 330 | 10/01/08 | $ 1,295.14 | 3 | $ 395.74 | $ 899.40 |
| Latitude D630 | 10/28/08 | $ 1,108.90 | 3 | $ 338.83 | $ 770.07 |
| Dell Optiplex 745 | 11/20/08 | $ 936.28 | 3 | $ 260.08 | $ 676.20 |
| Laptop | 04/26/06 | $ 1,070.00 | 3 | $ 1,070.00 | $ - |
| Compaq NX6110 x 2 items | 04/26/06 | $ 1,775.51 | 3 | $ 1,775.51 | $ - |
| Compaq NX6110 | 05/03/06 | $ 1,086.00 | 3 | $ 1,086.00 | $ - |
| Compaq NX6110 | 05/15/06 | $ 1,686.00 | 3 | $ 1,686.00 | $ - |
| Compaq DX2200 | 10/19/06 | $ 650.77 | 3 | $ 632.69 | $ 18.08 |
| Desktop DX2200 | 11/22/06 | $ 558.25 | 3 | $ 558.25 | $ - |
| Desktop DX2200 | 01/11/07 | $ 651.46 | 3 | $ 579.08 | $ 72.38 |
| Desktop DX2200 x 2 items | 04/30/07 | $ 1,008.24 | 3 | $ 812.26 | $ 195.98 |
| Compaq NX7300 | 05/30/07 | $ 899.00 | 3 | $ 699.22 | $ 199.78 |
| Compaq NX7300 | 06/27/07 | $ 1,008.24 | 3 | $ 728.17 | $ 280.07 |
| Compaq 6710B | 09/01/07 | $ 1,220.90 | 3 | $ 813.93 | $ 406.97 |
| Compaq 6710B | 09/05/07 | $ 1,208.81 | 3 | $ 805.87 | $ 402.94 |
| Dell Latitude D630 | 10/28/08 | $ 1,108.19 | 3 | $ 338.61 | $ 769.58 |
| Dell Latitude D630 | 10/01/08 | $ 1,151.59 | 3 | $ 351.87 | $ 799.72 |
| Desktop Compaq DX2200 | 12/22/06 | $ 599.98 | 3 | $ 549.98 | $ 50.00 |
| Laptop | 05/15/07 | $ 1,177.02 | 3 | $ 882.77 | $ 294.26 |
| Desktop Computer | 05/15/07 | $ 577.88 | 3 | $ 433.41 | $ 144.47 |
| Compaq DX2300 x 2 items | 06/01/07 | $ 1,578.53 | 3 | $ 1,140.05 | $ 438.48 |
| Dell Latitude D830 | 01/21/08 | $ 1,601.60 | 3 | $ 889.78 | $ 711.82 |
| Dell Optiplex 330 Minitower | 02/19/08 | $ 717.22 | 3 | $ 378.53 | $ 338.69 |
| Dell Latitude D630 | 10/01/08 | $ 1,108.00 | 3 | $ 338.56 | $ 769.44 |
| Dell D630, Dell Optiplex 330 | 10/28/08 | $ 2,026.33 | 3 | $ 619.16 | $ 1,407.17 |
| Dell E5400 | 12/09/08 | $ 990.92 | 3 | $ 247.73 | $ 743.19 |

**BIOBASED TECHNOLOGIES, LLC**
**Office Equipment and Supplies**
**Section 2 Schedule B # 26**

| Asset Name | Placed in Service Date | Acquisition Cost | Estimated Useful Life | Total A/D | Net Book Value |
|---|---|---|---|---|---|
| Dell E5400 | 03/09/09 | $ 877.30 | 3 | $ 146.22 | $ 731.08 |
| Various Server Equipment | 05/15/09 | $ 1,726.25 | 3 | $ 191.80 | $ 1,534.45 |
| Sylat Software | 06/30/09 | $ 729.00 | 3 | $ 60.75 | $ 668.25 |
| Computer Equipment | 04/21/06 | $ 9,767.00 | 5 | $ 6,674.12 | $ 3,092.88 |
| Axapta Software | 05/15/06 | $ 27,400.00 | 3 | $ 27,400.00 | $ - |
| CPU | 05/15/06 | $ 16,178.83 | 5 | $ 10,785.89 | $ 5,392.94 |
| Winsoft Maint.Agreement | 05/15/06 | $ 4,384.00 | 3 | $ 4,384.00 | $ - |
| Windows Software | 05/16/06 | $ 8,050.00 | 3 | $ 8,050.00 | $ - |
| Internal Tape Drive | 05/19/06 | $ 2,103.85 | 3 | $ 2,103.85 | $ - |
| MS SQL Server 2005 | 06/12/06 | $ 2,735.59 | 5 | $ 2,507.62 | $ 227.97 |
| Tract-It 7 Professional Edition | 06/12/06 | $ 1,210.75 | 3 | $ 1,210.75 | $ - |
| File Server & Exchange Server Install | 07/28/06 | $ 3,400.00 | 3 | $ 3,400.00 | $ - |
| Desktop Configuration Firewall | 07/28/06 | $ 3,774.00 | 3 | $ 3,774.00 | $ - |
| Canon Projector | 05/20/04 | $ 1,040.20 | 7 | $ 792.53 | $ 247.67 |
| Printer | 04/25/06 | $ 1,102.51 | 3 | $ 1,102.51 | $ - |
| Adobe CS3 software | 12/29/07 | $ 729.89 | 3 | $ 425.77 | $ 304.12 |
| HP 3600 Color Printer | 03/18/08 | $ 875.66 | 3 | $ 531.38 | $ 344.28 |
| HP L 4240N Printer w/500 sheet tray | 03/18/08 | $ 889.83 | 3 | $ 444.92 | $ 444.92 |
| ACCTivate software | 04/01/08 | $ 13,075.00 | 3 | $ 6,174.31 | $ 6,900.69 |
| HP Scanjet 7650n | 04/01/08 | $ 867.43 | 3 | $ 409.62 | $ 457.81 |
| Hard drives for Server | 05/19/08 | $ 813.49 | 3 | $ 361.55 | $ 451.94 |
| Drop-ship Module for QuickBooks | 08/08/08 | $ 895.00 | 3 | $ 323.19 | $ 571.81 |
| MBNA Quantum | 01/26/04 | $ 223.10 | 7 | $ 167.33 | $ 55.77 |
| Server part | 05/17/06 | $ 799.47 | 3 | $ 799.47 | $ - |
| Projector | 12/07/06 | $ 813.12 | 5 | $ 474.32 | $ 338.80 |
| Printer & Supplies | 04/15/05 | $ 674.68 | 5 | $ 595.97 | $ 78.71 |
| Okipage Printer | 05/12/05 | $ 590.00 | 5 | $ 511.33 | $ 78.67 |
| Hard Drive | 02/09/06 | $ 523.18 | 3 | $ 523.18 | $ - |
| Formulator software | 01/26/07 | $ 1,303.90 | 3 | $ 1,159.02 | $ 144.88 |
| Phone System Upgrade | 04/18/07 | $ 4,595.79 | 7 | $ 1,586.64 | $ 3,009.15 |
| **Office Furniture** | | | | | |
| Bookshelves | 04/18/06 | $ 1,013.34 | 7 | $ 483.02 | $ 530.32 |
| Chairs | 12/15/05 | $ 1,275.30 | 7 | $ 683.20 | $ 592.10 |
| Cisco Phone System | 10/01/08 | $ 13,531.02 | 7 | $ 1,771.90 | $ 11,759.12 |
| Coffee Station | 10/12/06 | $ 686.74 | 5 | $ 400.60 | $ 286.14 |
| Desk | 05/16/06 | $ 1,124.79 | 7 | $ 535.61 | $ 589.18 |
| Desk | 06/30/06 | $ 1,038.72 | 3 | $ 1,038.72 | $ - |
| Desk, Chairs | 06/27/05 | $ 3,149.97 | 7 | $ 1,912.48 | $ 1,237.49 |
| File cabinets | 08/05/04 | $ 645.74 | 5 | $ 645.74 | $ - |
| File cabinets | 11/29/05 | $ 708.46 | 7 | $ 387.97 | $ 320.49 |
| File cabinets | 08/21/07 | $ 555.89 | 3 | $ 386.03 | $ 169.86 |
| File cabinets | 11/22/07 | $ 768.45 | 7 | $ 201.26 | $ 567.19 |
| File cabinets | 12/27/07 | $ 522.11 | 7 | $ 130.53 | $ 391.58 |
| File cabinets | 10/25/06 | $ 696.51 | 7 | $ 290.22 | $ 406.29 |
| File cabinets | 10/01/07 | $ 871.99 | 3 | $ 557.10 | $ 314.89 |
| File cabinets | 12/31/07 | $ 751.98 | 3 | $ 438.66 | $ 313.33 |
| File cabinets | 09/22/08 | $ 1,034.41 | 3 | $ 344.80 | $ 689.61 |
| File cabinets | 09/27/04 | $ 669.36 | 7 | $ 478.11 | $ 191.25 |
| File cabinets | 01/10/05 | $ 686.69 | 7 | $ 457.79 | $ 228.90 |
| File cabinets | 12/27/05 | $ 425.10 | 5 | $ 318.83 | $ 106.28 |
| File cabinets | 01/09/06 | $ 501.39 | 7 | $ 262.63 | $ 238.76 |

**BIOBASED TECHNOLOGIES, LLC**
**Office Equipment and Supplies**
Section 2 Schedule B # 26

| Asset Name | Placed in Service Date | Acquisition Cost | Estimated Useful Life | Total A/D | Net Book Value |
|---|---|---|---|---|---|
| File cabinets | 02/06/06 | $ 839.29 | 7 | $ 429.64 | $ 409.65 |
| File cabinets | 11/20/06 | $ 523.19 | 7 | $ 228.38 | $ 294.81 |
| File cabinets and bookshelves | 03/13/06 | $ 795.21 | 7 | $ 397.61 | $ 397.61 |
| Furniture (AMEX) | 03/31/06 | $ 1,977.75 | 3 | $ 1,977.75 | $ - |
| Misc Office Equipment | 06/14/05 | $ 512.19 | 7 | $ 305.28 | $ 206.91 |
| Office Furniture | 07/27/04 | $ 3,920.00 | 7 | $ 2,893.33 | $ 1,026.67 |
| Office furniture | 10/20/06 | $ 1,039.06 | 7 | $ 420.57 | $ 618.49 |
| Refrigerator (Board Room) | 11/01/08 | $ 522.22 | 7 | $ 62.17 | $ 460.05 |
| Stand, Mobile | 10/28/04 | $ 217.99 | 7 | $ 163.49 | $ 54.50 |
| Storage bins | 06/09/04 | $ 114.70 | 7 | $ 86.03 | $ 28.67 |
| Telephone Equipment | 08/06/04 | $ 3,869.50 | 7 | $ 2,809.99 | $ 1,059.51 |
| Telephone Equipment | 12/22/05 | $ 1,366.89 | 7 | $ 732.26 | $ 634.63 |
| Telephone System | 10/27/05 | $ 12,007.42 | 7 | $ 6,718.44 | $ 5,288.98 |
| Training Room Swivel Chairs | 06/01/06 | $ 1,932.00 | 7 | $ 897.00 | $ 1,035.00 |
| Training Room Swivel Chairs | 06/01/06 | $ 2,550.00 | 7 | $ 1,183.93 | $ 1,366.07 |
| Workcenters | 06/09/04 | $ 384.75 | 7 | $ 288.56 | $ 96.19 |
| | | $ 236,228.97 | | $161,272.20 | $ 74,956.77 |

**Show Booth & Accessories**

| | | | | | |
|---|---|---|---|---|---|
| Graphics, Posters for show booth | 02/09/04 | $ 1,887.70 | 5 | $ 1,887.70 | $ - |
| LCD TV & LCD for NWA Homeshow | 02/27/04 | $ 1,865.09 | 5 | $ 1,865.09 | $ - |
| Tradeshow Display | 04/30/04 | $ 2,933.40 | 5 | $ 2,933.40 | $ - |
| Mike Muccio | 09/15/04 | $ 1,925.01 | 5 | $ 1,925.01 | $ - |
| Tradeshow Display | 12/30/05 | $ 13,900.00 | 5 | $ 10,425.00 | $ 3,475.00 |
| Skyline graphics 10x10/10x20 | 10/01/07 | $ 2,390.00 | 7 | $ 654.40 | $ 1,735.60 |
| Skyline 10x10/10x20 Trade Show Booth | 10/01/07 | $ 23,698.82 | 7 | $ 6,488.96 | $ 17,209.86 |
| The Trda Group - Bannerstands/graphics | 11/01/07 | $ 1,002.26 | 5 | $ 367.50 | $ 634.76 |
| Skyline graphics 20x20 | 01/01/08 | $ 872.00 | 7 | $ 207.62 | $ 664.38 |
| Skyline 20x20 Trade Show Booth | 01/01/08 | $ 24,996.00 | 7 | $ 5,951.43 | $ 19,044.57 |
| Skyline 20x20 Trade Show Booth - Freight | 03/31/08 | $ 2,903.64 | 7 | $ 622.21 | $ 2,281.43 |
| Skyline Booth - SoySeal | 12/23/08 | $ 4,745.86 | 7 | $ 508.49 | $ 4,237.37 |
| | | $ 83,119.78 | | $ 33,836.81 | $ 49,282.97 |

**BIOBASED TECHNOLOGIES, LLC**
**Machinery and Fixtures (Business-related) - Lab Equipment, Manufacturing Equipment and Demo Rigs**

Section 2 Schedule B # 27

| Asset Name | Placed in Service Date | Acquisition Cost | Estimated Useful Life | Total A/D | Net Book Value |
|---|---|---|---|---|---|
| **Lab Equipment** | | | | | |
| Equipment for testing | 04/30/07 | $ 2,174.55 | 5 | $ 1,014.79 | $ 1,159.76 |
| Waters Technology | 05/09/03 | $ 45,178.72 | 7 | $ 38,724.65 | $ 6,454.07 |
| Brinkmann | 05/13/03 | $ 7,626.00 | 7 | $ 6,536.57 | $ 1,089.43 |
| Lab equipment | 05/20/03 | $ 6,725.11 | 7 | $ 5,764.39 | $ 960.72 |
| Thermo Electronic | 05/21/03 | $ 8,968.51 | 7 | $ 7,687.31 | $ 1,281.20 |
| Thermo Electronic | 05/22/03 | $ 9,000.00 | 7 | $ 7,714.29 | $ 1,285.71 |
| Lab equipment | 05/30/03 | $ 20,768.27 | 7 | $ 17,801.39 | $ 2,966.88 |
| Mix Mor | 06/04/03 | $ 797.51 | 7 | $ 683.58 | $ 113.93 |
| Wat034209 | 06/09/03 | $ 569.74 | 7 | $ 488.35 | $ 81.39 |
| Styragel | 06/10/03 | $ 995.45 | 7 | $ 853.24 | $ 142.21 |
| Waters Technology | 06/11/03 | $ 3,573.75 | 7 | $ 3,063.22 | $ 510.53 |
| Fisher Scientific | 06/16/03 | $ 1,260.85 | 7 | $ 1,080.73 | $ 180.12 |
| Brinkmann | 06/23/03 | $ 7,752.00 | 7 | $ 6,644.57 | $ 1,107.43 |
| Fisher Scientific | 06/23/03 | $ 21,140.84 | 7 | $ 18,120.73 | $ 3,020.11 |
| Fisher Scientific | 06/30/03 | $ 608.82 | 7 | $ 521.84 | $ 86.98 |
| Lab compressor | 09/03/03 | $ 2,062.00 | 7 | $ 1,767.43 | $ 294.57 |
| Cabinets&Sheves | 09/05/03 | $ 1,557.65 | 7 | $ 1,335.13 | $ 222.52 |
| Evaporator rot | 09/09/03 | $ 4,484.76 | 7 | $ 3,844.08 | $ 640.68 |
| Portable Mixer Stand,1/3 HP | 09/09/03 | $ 2,590.02 | 7 | $ 2,220.01 | $ 370.01 |
| Floor Scale | 10/30/03 | $ 3,279.46 | 7 | $ 2,810.97 | $ 468.49 |
| Reactor,complete,50L | 12/18/03 | $ 15,869.69 | 7 | $ 13,602.61 | $ 2,267.08 |
| Door Safety Cabinet | 12/29/03 | $ 1,378.61 | 7 | $ 1,181.66 | $ 196.95 |
| Distilling adaptor | 01/07/04 | $ 278.02 | 7 | $ 208.52 | $ 69.50 |
| Condenser Set | 01/27/04 | $ 1,653.78 | 7 | $ 1,240.35 | $ 413.43 |
| Distilling adapters | 02/13/04 | $ 549.66 | 7 | $ 412.25 | $ 137.41 |
| Unjacketed Vessel | 02/27/04 | $ 2,010.55 | 7 | $ 1,507.93 | $ 502.62 |
| Digital Bench Scale | 03/15/04 | $ 315.65 | 7 | $ 236.74 | $ 78.91 |
| Cabinet | 03/16/04 | $ 589.00 | 7 | $ 441.75 | $ 147.25 |
| Stainless Steel Drink Mixer | 03/30/04 | $ 249.99 | 7 | $ 187.49 | $ 62.50 |
| Funnel Separatory 2000ml | 04/12/04 | $ 228.29 | 7 | $ 171.22 | $ 57.07 |
| Flasks 250ml&1000ml | 04/14/04 | $ 487.99 | 7 | $ 366.00 | $ 121.99 |
| Funnel Separatory 2000ml | 04/14/04 | $ 460.33 | 7 | $ 345.25 | $ 115.08 |
| Digital Bench | 04/30/04 | $ 915.47 | 7 | $ 686.61 | $ 228.86 |
| Credit from Fisher was for too much. 0509602, | 05/12/04 | $ 334.68 | 7 | $ 251.02 | $ 83.66 |
| Exhaust Hood | 05/27/04 | $ 809.77 | 7 | $ 607.33 | $ 202.44 |
| Digital bench | 06/15/04 | $ 915.47 | 7 | $ 686.61 | $ 228.86 |
| Wat 200632 Symetry | 09/02/04 | $ 1,168.25 | 7 | $ 876.20 | $ 292.05 |
| Pipets collector | 09/07/04 | $ 285.08 | 7 | $ 213.81 | $ 71.27 |
| Wat047690 ABS | 09/10/04 | $ 726.11 | 7 | $ 544.59 | $ 181.52 |
| Vacuum | 09/11/04 | $ 650.00 | 7 | $ 487.51 | $ 162.49 |
| Desiccant Air Dryer | 09/13/04 | $ 329.13 | 7 | $ 246.85 | $ 82.28 |
| Mobile Digital Platform Floor | 09/20/04 | $ 1,250.74 | 7 | $ 938.06 | $ 312.68 |
| Maple Dolly | 09/22/04 | $ 116.44 | 7 | $ 87.33 | $ 29.11 |
| Labtech Midwest | 09/26/04 | $ 19,706.75 | 7 | $ 14,780.25 | $ 4,926.50 |
| Labtech Midwest | 10/07/04 | $ 19,706.75 | 7 | $ 14,780.25 | $ 4,926.50 |
| Vessel Lid,adapter | 12/10/04 | $ 2,361.10 | 7 | $ 1,770.85 | $ 590.25 |
| Vacuum gauge , digital | 12/22/04 | $ 826.68 | 7 | $ 620.02 | $ 206.66 |
| Transfer-Jan | 01/31/05 | $ 2,253.59 | 7 | $ 1,341.45 | $ 912.14 |
| Transfer-Feb | 02/28/05 | $ 1,162.02 | 7 | $ 691.67 | $ 470.35 |
| Transfer-Mar | 03/31/05 | $ 7,867.27 | 7 | $ 4,682.96 | $ 3,184.31 |
| Transfer-April | 04/30/05 | $ 1,135.03 | 7 | $ 675.54 | $ 459.49 |
| Transfer-Jun | 06/30/05 | $ 2,873.94 | 7 | $ 1,710.39 | $ 1,163.55 |
| Sound Chamber,Ultrasound | 08/18/05 | $ 3,343.05 | 7 | $ 1,990.12 | $ 1,352.93 |
| 2 Pumps | 03/28/06 | $ 1,907.84 | 7 | $ 953.92 | $ 953.92 |
| Organic GPC | 06/01/06 | $ 636.46 | 7 | $ 295.50 | $ 340.96 |
| Styragel HR 1 ( THF) | 06/07/06 | $ 1,133.42 | 7 | $ 526.23 | $ 607.19 |
| Lab Equip. | 06/16/06 | $ 1,122.59 | 7 | $ 521.20 | $ 601.39 |
| Temperature Controller | 07/01/06 | $ 720.52 | 7 | $ 325.95 | $ 394.57 |
| Vacuum Pump | 08/11/06 | $ 1,100.00 | 7 | $ 484.53 | $ 615.47 |
| Cole-Palmer instrument | 01/26/06 | $ 834.60 | 7 | $ 437.17 | $ 397.43 |
| Refrigerated Bath | 06/23/06 | $ 1,265.51 | 7 | $ 587.56 | $ 677.95 |
| Titrator, Oven,Oven | 06/29/06 | $ 9,479.84 | 7 | $ 4,401.36 | $ 5,078.48 |
| RTD Based Temperature DLR | 08/14/06 | $ 671.21 | 7 | $ 295.65 | $ 375.56 |
| Pump cavity 1.5 GPM 115 V | 08/24/06 | $ 962.32 | 7 | $ 423.88 | $ 538.44 |
| Vaccum Manifold | 09/30/06 | $ 534.02 | 7 | $ 228.87 | $ 305.15 |

**BIOBASED TECHNOLOGIES, LLC**
**Machinery and Fixtures (Business-related) - Lab Equipment, Manufacturing Equipment and Demo Rigs**

Section 2 Schedule B # 27

| Asset Name | Placed in Service Date | Acquisition Cost | Estimated Useful Life | Total A/D | Net Book Value |
|---|---|---|---|---|---|
| Temperature Controller | 09/14/06 | $ 1,300.00 | 7 | $ 557.14 | $ 742.86 |
| Universal testing machine | 09/29/06 | $ 50,685.94 | 7 | $ 21,722.55 | $ 28,963.39 |
| Comparator,Gardner-Delta | 10/16/06 | $ 2,402.05 | 7 | $ 1,000.86 | $ 1,401.19 |
| Bal Analytical PI 214 | 10/24/06 | $ 3,295.00 | 7 | $ 1,410.58 | $ 1,884.42 |
| 1 20 Litter Bottle-2" Flange | 11/20/06 | $ 940.00 | 7 | $ 402.41 | $ 537.59 |
| 1 20 Litter Bottle-4" Flange | 11/20/06 | $ 1,385.00 | 7 | $ 592.91 | $ 792.09 |
| Tank w/ss spigot & cover 15gal | 12/04/06 | $ 892.36 | 7 | $ 382.02 | $ 510.34 |
| Coil,Cooling /Heating, 50ml | 12/06/06 | $ 978.94 | 7 | $ 419.08 | $ 559.86 |
| Waters degasser | 01/02/07 | $ 1,040.00 | 7 | $ 396.19 | $ 643.81 |
| Avatar MB trough plate 45 degree | 01/01/07 | $ 867.83 | 7 | $ 330.60 | $ 537.23 |
| Waters Stryragel | 02/07/07 | $ 1,159.80 | 7 | $ 428.02 | $ 731.78 |
| 50L Reactor ,Unjacketed | 02/15/07 | $ 2,448.57 | 7 | $ 903.64 | $ 1,544.93 |
| Parts for testing machine | 02/07/07 | $ 8,081.88 | 7 | $ 2,982.60 | $ 5,099.28 |
| Durometer | 02/07/07 | $ 579.03 | 7 | $ 213.69 | $ 365.34 |
| Heating Mantle/Collar Gasket | 02/20/07 | $ 1,306.58 | 7 | $ 482.19 | $ 824.39 |
| Drain Valve | 03/21/07 | $ 551.97 | 7 | $ 197.13 | $ 354.84 |
| Electric Stir Motor | 03/21/07 | $ 593.19 | 7 | $ 211.85 | $ 381.34 |
| Condenser | 03/21/07 | $ 665.09 | 7 | $ 237.53 | $ 427.56 |
| Coil, Ptfe coated | 03/21/07 | $ 922.03 | 7 | $ 329.30 | $ 592.73 |
| Digital Controller | 03/14/07 | $ 1,197.81 | 7 | $ 427.79 | $ 770.02 |
| Unjacketed Vessel, 50L | 03/14/07 | $ 2,042.88 | 7 | $ 729.60 | $ 1,313.28 |
| LVDV-II=Pro Viscometer 115 VAC | 05/09/07 | $ 2,580.00 | 7 | $ 860.00 | $ 1,720.00 |
| RHEOCALC SOFTWARE PACKAGE | 05/09/07 | $ 715.00 | 3 | $ 556.11 | $ 158.89 |
| SC4-16/8RPY Small Adapter w/Temp Probe | 05/09/07 | $ 1,055.00 | 3 | $ 820.56 | $ 234.44 |
| Beckman GS-6R Refrigerated Centrifuge w/GH | 08/01/07 | $ 4,520.00 | 7 | $ 1,399.05 | $ 3,120.95 |
| Vapor Pressure Osmometer w/recorder | 11/08/07 | $ 12,292.75 | 7 | $ 3,219.53 | $ 9,073.22 |
| Rotor Assembly F0685 | 11/07/07 | $ 2,192.54 | 3 | $ 1,339.89 | $ 852.65 |
| Centrifuge Allegra X-22R | 11/08/07 | $ 6,219.04 | 7 | $ 1,628.80 | $ 4,590.24 |
| Safety Cabinet | 11/14/07 | $ 1,094.53 | 3 | $ 668.88 | $ 425.65 |
| Stir Bearing, Lower Joint Adapter, and Heating | 11/01/07 | $ 2,423.98 | 7 | $ 634.85 | $ 1,789.13 |
| Vaccuum regulator w/temperature control | 12/31/07 | $ 3,397.00 | 7 | $ 849.25 | $ 2,547.75 |
| Heating Mantle 50L Upper | 01/17/08 | $ 1,265.76 | 7 | $ 301.37 | $ 964.39 |
| Distilling Head.Vigreux, Tef. | 01/25/08 | $ 903.25 | 7 | $ 215.06 | $ 688.19 |
| Reaction Kettle, with lids | 01/23/08 | $ 2,261.10 | 7 | $ 538.36 | $ 1,722.74 |
| DR2800 Spectro w/o battery pack | 06/06/08 | $ 3,197.04 | 7 | $ 570.90 | $ 2,626.14 |
| Scale | 09/22/08 | $ 558.06 | 7 | $ 79.72 | $ 478.34 |
| Balances | 11/05/08 | $ 1,443.29 | 3 | $ 400.91 | $ 1,042.38 |
| Balances | 11/05/08 | $ 1,443.29 | 3 | $ 400.91 | $ 1,042.38 |
| Support Arms | 11/10/08 | $ 631.90 | 3 | $ 175.53 | $ 456.37 |
| Reactor supporter | 11/14/08 | $ 857.93 | 3 | $ 238.31 | $ 619.62 |
| Reactor inclosure from Abrams glass | 12/31/08 | $ 5,860.00 | 3 | $ 1,465.00 | $ 4,395.00 |
| Balance | 12/01/08 | $ 1,633.91 | 3 | $ 408.48 | $ 1,225.43 |
| Refrigerated Bath | 12/31/08 | $ 823.26 | 3 | $ 205.82 | $ 617.45 |
| Equipment | 02/15/03 | $ 6,500.00 | 7 | $ 6,113.10 | $ 386.90 |
| Scales- calibrated&mechanical | 02/11/04 | $ 2,987.30 | 5 | $ 2,987.30 | $ - |
| Drum Mixers | 02/12/04 | $ 2,784.35 | 5 | $ 2,784.35 | $ - |
| Graco gun air purge | 02/25/04 | $ 1,160.52 | 5 | $ 1,160.52 | $ - |
| Commercial Labeling System | 03/16/04 | $ 442.81 | 5 | $ 442.81 | $ - |
| Printer | 03/16/04 | $ 688.90 | 5 | $ 688.90 | $ - |
| Fireproool Filing Cabinet 4-Drawer | 03/30/04 | $ 809.99 | 7 | $ 636.42 | $ 173.57 |
| Respirator | 04/01/04 | $ 273.60 | 5 | $ 273.60 | $ - |
| Respirator | 04/01/04 | $ 273.60 | 5 | $ 273.60 | $ - |
| Respirator | 04/01/04 | $ 273.60 | 5 | $ 273.60 | $ - |
| Respirator | 04/01/04 | $ 288.27 | 5 | $ 288.27 | $ - |
| Electronic Timer | 04/22/04 | $ 262.33 | 5 | $ 262.33 | $ - |
| Pipe Tristand Vise | 04/30/04 | $ 467.61 | 5 | $ 467.61 | $ - |
| Proof Mixer | 04/30/04 | $ 432.70 | 5 | $ 432.70 | $ - |
| Teflon Diaphram | 05/06/04 | $ 261.45 | 5 | $ 261.45 | $ - |
| Teflon Diaphram | 05/06/04 | $ 261.45 | 5 | $ 261.45 | $ - |
| Respirator | 05/13/04 | $ 288.27 | 5 | $ 288.27 | $ - |
| Flat panel | 06/04/04 | $ 163.50 | 5 | $ 163.50 | $ - |
| Tensioner, Manual Strap | 08/09/04 | $ 184.78 | 5 | $ 184.78 | $ - |
| Drum Heater | 09/15/04 | $ 165.62 | 5 | $ 165.62 | $ - |
| Drum Heater | 09/28/04 | $ 165.62 | 5 | $ 165.62 | $ - |
| Heavy duty band | 01/05/04 | $ 1,005.00 | 7 | $ 813.57 | $ 191.43 |
| Drum heaters | 02/02/04 | $ 303.80 | 7 | $ 242.32 | $ 61.48 |
| Cordless framing nail gun | 03/16/04 | $ 379.00 | 7 | $ 297.79 | $ 81.21 |
| Dril | 03/24/04 | $ 289.00 | 7 | $ 227.07 | $ 61.93 |

**BIOBASED TECHNOLOGIES, LLC**
Machinery and Fixtures (Business-related) - Lab Equipment, Manufacturing Equipment and Demo Rigs

Section 2 Schedule B # 27

| Asset Name | Placed in Service Date | Acquisition Cost | Estimated Useful Life | Total A/D | Net Book Value |
|---|---|---|---|---|---|
| Aluminum Plates | 03/30/04 | $ 275.00 | 7 | $ 216.07 | $ 58.93 |
| Side grip forklift drum mover | 04/14/04 | $ 211.85 | 7 | $ 163.93 | $ 47.92 |
| K factor | 05/04/04 | $ 9,400.00 | 7 | $ 7,161.90 | $ 2,238.10 |
| Pressure Filter | 05/05/04 | $ 295.50 | 7 | $ 225.14 | $ 70.36 |
| AC Power unit | 05/05/04 | $ 469.50 | 7 | $ 357.71 | $ 111.79 |
| Desiccator | 05/07/04 | $ 225.37 | 7 | $ 171.71 | $ 53.66 |
| K factor | 05/12/04 | $ 10,400.00 | 7 | $ 7,923.81 | $ 2,476.19 |
| Fume Exhauster | 05/28/04 | $ 280.99 | 7 | $ 214.09 | $ 66.90 |
| Pump | 06/01/04 | $ 404.10 | 7 | $ 303.08 | $ 101.03 |
| Manifold | 06/01/04 | $ 715.20 | 7 | $ 536.40 | $ 178.80 |
| Pump | 06/01/04 | $ 741.50 | 7 | $ 556.13 | $ 185.38 |
| Foam Planer with Wire Brush | 06/02/04 | $ 1,643.53 | 7 | $ 1,232.65 | $ 410.88 |
| Aluminum Forms | 06/09/04 | $ 375.00 | 7 | $ 281.25 | $ 93.75 |
| Electronic Timer | 06/17/04 | $ 249.27 | 7 | $ 186.95 | $ 62.32 |
| Drills | 09/01/04 | $ 277.75 | 7 | $ 201.70 | $ 76.05 |
| Lamp,multiband | 09/02/04 | $ 222.06 | 7 | $ 161.26 | $ 60.80 |
| Drum Dolly | 01/01/05 | $ 354.58 | 7 | $ 236.39 | $ 118.19 |
| Edge Saw and Installation | 05/25/06 | $ 5,182.10 | 7 | $ 2,467.67 | $ 2,714.43 |
| Gelatin Timer-GT6 | 01/18/07 | $ 1,515.49 | 5 | $ 808.26 | $ 707.23 |
| High Viscosity Mixer | 02/09/07 | $ 1,618.05 | 5 | $ 835.99 | $ 782.06 |
| Reaction Vessel, kettle, lid, clamps, bearing | 03/01/07 | $ 3,754.51 | 7 | $ 1,648.19 | $ 2,106.32 |
| Ohaus Adventurer Pro Scale-AV2102 | 03/01/07 | $ 920.42 | 5 | $ 460.21 | $ 460.21 |
| Oven | 03/13/07 | $ 2,232.19 | 5 | $ 1,116.10 | $ 1,116.10 |
| Reactor | 05/16/07 | $ 7,500.00 | 7 | $ 2,500.00 | $ 5,000.00 |
| Roofing gun | 05/10/07 | $ 1,730.92 | 3 | $ 1,346.27 | $ 384.65 |
| Vert Air Tank | 05/21/07 | $ 1,208.00 | 5 | $ 563.73 | $ 644.27 |
| FGDHC55120D-Full Coverage Drum Heater | 11/01/07 | $ 816.85 | 3 | $ 499.19 | $ 317.66 |
| Safety Cabinet #3KN42 | 11/01/07 | $ 1,094.54 | 5 | $ 401.33 | $ 693.21 |
| Drum Heater Qty 4 | 12/31/07 | $ 749.46 | 3 | $ 437.19 | $ 312.28 |
| Foot Switch and Timer 2 each | 12/01/08 | $ 838.00 | 3 | $ 209.50 | $ 628.50 |
| Hydraulic Lift Cart | 06/05/09 | $ 1,173.22 | 7 | $ 41.90 | $ 1,131.32 |
| Foam Resilience Tester | 07/01/09 | $ 2,880.00 | 7 | $ 34.29 | $ 2,845.71 |
| | | $ 485,863.82 | | $311,721.79 | $ 174,142.03 |

**Manufacturing Equipment**

| | | | | | |
|---|---|---|---|---|---|
| Insulation Blowing Machine | 04/21/06 | $ 6,900.00 | 3 | $ 6,900.00 | $ - |
| E-30 Proportioner | 09/15/06 | $ 4,160.00 | 3 | $ 4,160.00 | $ - |
| 4,200 gal HDPE tank for DI water service | 10/01/07 | $ 4,400.00 | 5 | $ 1,686.67 | $ 2,713.33 |
| 200 ft PureFlex hose for DI water service | 10/01/07 | $ 530.13 | 3 | $ 338.69 | $ 191.44 |
| Tote Tank Warmer 48" high | 01/08/08 | $ 6,399.44 | 5 | $ 2,133.15 | $ 4,266.29 |
| Battery for forklift | 04/18/08 | $ 4,995.00 | 5 | $ 1,415.25 | $ 3,579.75 |
| 4x4 6,000lb scale | 06/26/08 | $ 2,920.15 | 5 | $ 730.04 | $ 2,190.11 |
| Can Foam Plates & Dies (Fomo) | 11/01/08 | $ 12,100.00 | 3 | $ 12,100.00 | $ - |
| Can Foam Plates & Dies (Fomo) | 02/01/09 | $ 7,550.00 | 3 | $ 7,550.00 | $ - |
| | | $ 49,954.72 | | $ 37,013.80 | $ 12,940.93 |

**Spray Foam Demo Rig**

| | | | | | |
|---|---|---|---|---|---|
| Equipment Pkg on Rig | 07/23/04 | $ 9,819.88 | 5 | $ 9,819.88 | $ - |
| Pump | 08/19/04 | $ 1,470.25 | 5 | $ 1,470.25 | $ - |
| Pump Graco | 09/08/04 | $ 801.50 | 5 | $ 801.50 | $ - |
| Drawers | 09/10/04 | $ 390.22 | 5 | $ 390.22 | $ - |
| Remodel Rig PO E08 | 09/10/04 | $ 16,290.00 | 5 | $ 16,290.00 | $ - |
| Tread Plate Exhaust Duct | 09/15/04 | $ 323.00 | 5 | $ 323.00 | $ - |
| Pump | 09/21/04 | $ 634.99 | 5 | $ 634.99 | $ - |
| Rigs under Assembly | 01/01/05 | $ 3,435.56 | 5 | $ 3,206.52 | $ 229.04 |
| | | $ 33,185.40 | | $ 32,936.36 | $ 229.04 |

B6D (Official Form 6D) (12/07)

In re    BioBased Technologies LLC                                        Case No.    5:09-bk-74400
                                                          ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. 30325493 | | | | | all assets described on Schedule B | | | | | |
| Signature Bank P O Box 8550 Fayetteville, AR 72703 | X | - | | | | | | | | |
| | | | | | Value $                2,805,477.06 | | | | 1,361,639.06 | 0.00 |
| Account No. 30325528 | | | | | all assets described on Schedule B | | | | | |
| Signature Bank P O Box 8550 Fayetteville, AR 72703 | X | - | | | | | | | | |
| | | | | | Value $                2,805,477.06 | | | | 420,276.05 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

   0     continuation sheets attached

| | Subtotal (Total of this page) | 1,781,915.11 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 1,781,915.11 | 0.00 |

B6E (Official Form 6E) (12/07)

In re   BioBased Technologies LLC                                               ,   Case No.   5:09-bk-74400
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

9     continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   BioBased Technologies LLC                                          ,     Case No.     5:09-bk-74400
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Abby O'Hanlon 806 Lordshill St. Apt. A2 Saint Louis, MO 63119 | | - | | | | | | 0.00 |
| | | | | | | | 1,108.00 | 1,108.00 |
| Account No. | | | | | | | | |
| Amy Sorrell 2017 N. Bridgeton Ct. Fayetteville, AR 72701 | | - | | | | | | 0.00 |
| | | | | | | | 1,800.00 | 1,800.00 |
| Account No. | | | | | | | | |
| Andrena Enzor PO Box 4124 Fayetteville, AR 72702 | | - | | | | | | 0.00 |
| | | | | | | | 808.00 | 808.00 |
| Account No. | | | | | | | | |
| Bing Zhou 1900 N. Garland, Apt. 25 Fayetteville, AR 72703 | | - | | | | | | 0.00 |
| | | | | | | | 1,754.00 | 1,754.00 |
| Account No. | | | | | | | | |
| Brian Rice 4221 E Mission Blvd. Fayetteville, AR 72703 | | - | | | | | | 0.00 |
| | | | | | | | 1,200.00 | 1,200.00 |

Sheet  1  of  9  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 6,670.00 | 6,670.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    BioBased Technologies LLC                                              ,    Case No.    5:09-bk-74400
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Carma Pointer 2720 N. 6th Street Rogers, AR 72756 | | - | | | | | | 692.00 | 0.00 / 692.00 |
| Account No. | | | | | | | | | |
| Ched Dumancas 3251 Woodbridge Road Springdale, AR 72762 | | - | | | | | | 1,327.00 | 0.00 / 1,327.00 |
| Account No. | | | | | | | | | |
| Christina Miles 6511 Hearth Falls Drive Rogers, AR 72758 | | - | | | | | | 1,385.00 | 0.00 / 1,385.00 |
| Account No. | | | | | | | | | |
| Fredis A. Rosales 1308 Moberly Lane #3 Bentonville, AR 72712 | | - | | | | | | 504.00 | 0.00 / 504.00 |
| Account No. | | | | | | | | | |
| Gabriella Miller 1225 Apache Trail Springdale, AR 72764 | | - | | | | | | 1,154.00 | 0.00 / 1,154.00 |

Sheet  2   of  9   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)
                   5,062.00        0.00 / 5,062.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     BioBased Technologies LLC                                    ,          Case No.     5:09-bk-74400
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Hallie Bell 401 Cherry St Pea Ridge, AR 72751 | | - | | | | | | 923.00 | 0.00 | 923.00 |
| Account No. | | | | | | | | | | |
| Haribabu Papisetty 300 NE Moberly Lane, Apt. P-08 Bentonville, AR 72712 | | - | | | | | | 1,454.00 | 0.00 | 1,454.00 |
| Account No. | | | | | | | | | | |
| Heather Hackworth 937 N. Pollard Fayetteville, AR 72701 | | - | | | | | | 858.00 | 0.00 | 858.00 |
| Account No. | | | | | | | | | | |
| James Gillum 916 N 8th St Rogers, AR 72756 | | - | | | | | | 624.00 | 0.00 | 624.00 |
| Account No. | | | | | | | | | | |
| James Porter 3391 Haynesville Hwy. El Dorado, AR 71730 | | - | | | | | | 1,292.00 | 0.00 | 1,292.00 |

Sheet  3   of  9   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,151.00 | 5,151.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    BioBased Technologies LLC    ,    Case No.    5:09-bk-74400
_____    _____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| James Thompson 15766 Rennic Road Siloam Springs, AR 72761 | | - | | | | | | 0.00 |
| | | | | | | | 946.00 | 946.00 |
| Account No. | | | | | | | | |
| Jay Carpenter 2809 Foxwood Dr. Springdale, AR 72762 | | - | | | | | | 0.00 |
| | | | | | | | 1,015.00 | 1,015.00 |
| Account No. | | | | | | | | |
| Jay Cupps 1763 Stubblefield Road Fayetteville, AR 72703 | | - | | | | | | 0.00 |
| | | | | | | | 1,131.00 | 1,131.00 |
| Account No. | | | | | | | | |
| Jennifer Wilson 2221 Brookview Dr. Elkins, AR 72727 | | - | | | | | | 0.00 |
| | | | | | | | 1,615.00 | 1,615.00 |
| Account No. | | | | | | | | |
| Jianghong Qian 1832 N. Buckley Drive Fayetteville, AR 72701 | | - | | | | | | 0.00 |
| | | | | | | | 1,385.00 | 1,385.00 |

Sheet  4   of  9   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,092.00 | 6,092.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    BioBased Technologies LLC                                                    ,    Case No.    5:09-bk-74400
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Karla Mason 4044B Rochester Circle Springdale, AR 72764 | - | | | | | | | | 0.00 |
| | | | | | | | | 923.00 | 923.00 |
| Account No. | | | | | | | | | |
| Louis Glover 1978 Riverstone Drive Fayetteville, AR 72701 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,154.00 | 1,154.00 |
| Account No. | | | | | | | | | |
| Luke Hall 741 N Betty Jo Dr Fayetteville, AR 72701 | - | | | | | | | | 0.00 |
| | | | | | | | | 720.00 | 720.00 |
| Account No. | | | | | | | | | |
| Mahendra Dave 2816 Independence Drive Mesquite, TX 75510 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,662.00 | 1,662.00 |
| Account No. | | | | | | | | | |
| Marvin L. Smith IV 8520 W. Miller Road Springdale, AR 72762 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,269.00 | 1,269.00 |

Sheet   5    of   9    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| (Total of this page) | 5,728.00 | 5,728.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    BioBased Technologies LLC
_____,    Case No.    5:09-bk-74400
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Michael Johnson 2287 S. Plumberosa Rd Fayetteville, AR 72701 | - | | | | | | 2,654.00 | 0.00 | 2,654.00 |
| Account No. | | | | | | | | | |
| Mike Muccio 3145 Salem Rd. Fayetteville, AR 72704 | - | | | | | | 3,046.00 | 0.00 | 3,046.00 |
| Account No. | | | | | | | | | |
| Neil Nodelman 1691 Coopers Cove Fayetteville, AR 72701 | - | | | | | | 2,308.00 | 0.00 | 2,308.00 |
| Account No. | | | | | | | | | |
| Ning Luo 4055 E. Caston Drive Fayetteville, AR 72701 | - | | | | | | 2,354.00 | 0.00 | 2,354.00 |
| Account No. | | | | | | | | | |
| Rachel N. McCorkle 1643 Timbercrest Fayetteville, AR 72704 | - | | | | | | 923.00 | 0.00 | 923.00 |

Sheet  6  of  9  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 11,285.00 | 11,285.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re      BioBased Technologies LLC                                    ,      Case No.      5:09-bk-74400
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Robert Porter 2406 E. Camelot Fayetteville, AR 72701 | - | | | | | | 2,538.00 | 0.00 | 2,538.00 |
| Account No. | | | | | | | | | |
| Shelly West 700 E. Edna Fayetteville, AR 72703 | - | | | | | | 1,292.00 | 0.00 | 1,292.00 |
| Account No. | | | | | | | | | |
| Srikanth Yalamanchili 3141 Rockford Drive, Apt. 3 Fayetteville, AR 72701 | - | | | | | | 1,708.00 | 0.00 | 1,708.00 |
| Account No. | | | | | | | | | |
| Steven Dixon II 1346 Shetland Drive Fayetteville, AR 72704 | - | | | | | | 1,846.00 | 0.00 | 1,846.00 |
| Account No. | | | | | | | | | |
| Tausha R. Barbaree 1724 N. Pittman Drive Fayetteville, AR 72703 | - | | | | | | 923.00 | 0.00 | 923.00 |

Sheet  7  of  9  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 8,307.00 | 8,307.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    BioBased Technologies LLC                                                    ,      Case No.      5:09-bk-74400
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Travis Reed 4090 Stoney Bend Drive Fayetteville, AR 72704 | | - | | | | | 1,108.00 | 0.00 / 1,108.00 |
| Account No. William Parker 16254 E. 540 Rd Colcord, OK 74338 | | - | | | | | 752.00 | 0.00 / 752.00 |
| Account No. Wynston Benham 1307 Crestwood Fayetteville, AR 72701 | | - | | | | | 1,108.00 | 0.00 / 1,108.00 |
| Account No. Yuling Wang 4055 E. Caston Drive Fayetteville, AR 72701 | | - | | | | | 877.00 | 0.00 / 877.00 |
| Account No. | | | | | | | | |

Sheet  8   of  9   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
3,845.00          3,845.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   BioBased Technologies LLC                                          ,   Case No.   5:09-bk-74400
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | sales tax | | | | | |
| AR Dept of Finance & Admin P. O. Box 3861 Sales & Use Tax Section Little Rock, AR 72203-3861 | - | | | | | | | 1,620.00 | 315.00 / 1,305.00 |
| Account No. | | | | payroll taxes (income & SUTA) | | | | | |
| Arkansas Depart. of Fin. & Adm P. O. Box 3861 state payroll withholding Little Rock, AR 72203 | - | | | | | | | 10,251.32 | 0.00 / 10,251.32 |
| Account No. | | | | personal property tax | | | | | |
| Benton Co. Tax Collector 215 E. Central, Room 101 Bentonville, AR 72712-5270 | - | | | | | | | 14,593.91 | 0.00 / 14,593.91 |
| Account No. | | | | CA sales tax | | | | | |
| Board of Equalization PO Box 942879 Sacramento, CA 94279-8015 | - | | | | | | | 1,618.75 | 0.00 / 1,618.75 |
| Account No. | | | | | | | | | |

Sheet  9   of  9   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 28,083.98 | 315.00 / 27,768.98 |
| Total (Report on Summary of Schedules) | 80,223.98 | 315.00 / 79,908.98 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re    BioBased Technologies LLC _____ ,    Case No.   5:09-bk-74400 _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.   54722 <br><br> AAA Cooper Transportation <br> PO Box 102442 <br> Atlanta, GA 30368-2442 | - | | | | freight | | | | 1,627.76 |
| Account No. <br><br> Advance Moble <br> P O Box 274 <br> Dalton, GA 30722 | - | | | | | | | | 8,132.00 |
| Account No. <br><br> AR Economic Development Comm <br> One Capitol Mall <br> Little Rock, AR 72201 | - | | | | | | | | Unknown |
| Account No. <br><br> Associated Indemnity <br> c/o Michael Durr, Attorney <br> COZEN, O'CONNOR <br> 301 South College St.  #2100 <br> Charlotte, NC 28202 | - | | | | Associated Indemnity v. Bio-Seal Systems litigation | X | X | X | Unknown |
| __10__ continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 9,759.76 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          S/N:24487-090831   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   BioBased Technologies LLC                                    Case No.    5:09-bk-74400
                                                  ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> AT&T Wireless <br> PO Box 6463 <br> Carol Stream, IL 60197 | - | | | | | | Unknown |
| Account No. 0889640 <br><br> Averitt Express <br> PO Box 102159 <br> Atlanta, GA 30368-2159 | - | | freight | | | | 1,749.26 |
| Account No. <br><br> Baker & McKenzie <br> Pennzoil Place <br> South Tower 711 Louisiana <br> Suite 3400 <br> Houston, TX 77002-2746 | - | | Legal fees for David Powers Litigation; Settled for amount due of $45,000, payable in three annual installments of $15,000; paid the first on in June, 2009; still owe one payment June 2010 plus one more June 2011 | | | | 30,000.00 |
| Account No. 3134142 <br><br> Bayer Material Science <br> PO Box 120832 <br> Dept. 0832 <br> Dallas, TX 75312-0832 | - | | inventory | | | | 157,898.00 |
| Account No. <br><br> Bayer Materials <br> 100 Bayer Road <br> Pittsburgh, PA | - | | | | | | Unknown |

Sheet no. _1_ of _10_ sheets attached to Schedule of          Subtotal          189,647.26
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   BioBased Technologies LLC                                 ,          Case No.      5:09-bk-74400
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | loan from insider -subordinated debt and accrued interest | | | | |
| Big Horn Financing 3202 E. 7th Joplin, MO 64801 | - | | | | | | | 3,895,284.75 |
| Account No. | | | | Associated Indemnity v. Bio-Seal Systems litigation | | | | |
| Bio-Seal Systems c/o Steven J. Meisner, Atty. BREWER, KRAUSE, BROOKS 611 Commerce Str.  #2600 Nashville, TN 37203 | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| BioBased Chem. LTD 1775 NW 97 Avenue Miami, FL 33172 | - | | | | | | | Unknown |
| Account No. | | | | lease on office facilities | | | | |
| BioBased Realty 1475 W. Cato Springs Fayetteville, AR 72701 | - | | | | | | | Unknown |
| Account No. 8429-21021 | | | | freight | | | | |
| Central Freight Lines PO Box 847084 Chicago, IL 60674 | - | | | | | | | 959.57 |

Sheet no.   2    of   10    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         3,896,244.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    BioBased Technologies LLC                                         ,        Case No.    5:09-bk-74400
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Cisco Capital <br> 1111 Olad Eagle School Road <br> Wayne, PA 19087 | | - | | lease | | | | Unknown |
| Account No. 2745 <br><br> Container Supply <br> PO Box 18224 <br> Oklahoma City, OK 73154-0224 | | - | | inventory - empty drums | | | | 22,876.20 |
| Account No. <br><br> Cox Communications <br> 3291 S. Thompson <br> Springdale, AR 72764 | | - | | | | | | Unknown |
| Account No. 38851 <br><br> Culligan of NWA <br> PO Box 2932 <br> Wichita, KS 67201-2932 | | - | | water bottle refills | | | | 15.21 |
| Account No. <br><br> Econstruction <br> Block 540 Unit A3 <br> Grants Crescent <br> Greenogue Business Park <br> Dublin, Ireland | | - | | | | | | Unknown |

Sheet no.   3   of   10   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,891.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   BioBased Technologies LLC                                              Case No.   5:09-bk-74400
                                                                 ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | freight | | | | |
| Estes Forwarding World Wide PO Box 26206 Richmond, VA 23260 | | | | | | | | 12,900.07 |
| Account No. 513743254 | | - | | freight & mailing | | | | |
| FedEx PO Box 94515 Palatine, IL 60094 | | | | | | | | 682.41 |
| Account No. AR0049 | | - | | can foam displays & partitions | | | X | |
| Fomo Products, Inc. PO Box 7571 Cleveland, OH 44101-4755 | | | | | | | | 12,917.17 |
| Account No. | | - | | | | | | |
| Hanley Wood P O Box 75324 Baltimore, MD 21275 | | | | | | | | 1,347.75 |
| Account No. | | - | | loan from insider - subordinated debt & interest | | | | |
| JB Hunt, LLC 611 W. Bowen Blvd. Fayetteville, AR 72703 | | | | | | | | 150,372.25 |

Sheet no.   4   of   10   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

178,219.65

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    BioBased Technologies LLC                                          ,        Case No.    5:09-bk-74400
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | 26.88% membership interest | | | | |
| JB Hunt, LLC 611 W. Bowen Blvd. Fayetteville, AR 72703 | - | | | | | | | Unknown |
| Account No. | | | | loan from insider -subordinated debt & interest | | | | |
| Johnelle Hunt, LLC 611 W. Bowen Blvd. Fayetteville, AR 72703 | - | | | | | | | 2,080,833.33 |
| Account No. | | | | freight | | | | |
| Lynden Transport PO Box 3725 Seattle, WA 98124-3725 | - | | | | | | | 8,712.42 |
| Account No. | | | | 10.08% Membership interest | | | | |
| Mike Muccio 3145 W. Salem Fayetteville, AR 72703 | - | | | | | | | Unknown |
| Account No. | | | | loan from insider -subordinated debt & interest | | | | |
| Tom Muccio 22631 Jennings Drive Springdale, AR 72764 | - | | | | | | | 993,895.50 |

Sheet no.   5    of   10    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,083,441.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    BioBased Technologies LLC                                      ,        Case No.    5:09-bk-74400
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Tom Muccio<br>22631 Jennings Drive<br>Springdale, AR 72764 | | - | | 4.85% membership interest | | | | Unknown |
| Account No.<br><br>Natural State Insulation<br>1475 W. Cato Springs Road<br>Fayetteville, AR 72701 | | - | | labor - wholly owned susidiary of BBT | | | | 205.50 |
| Account No.<br><br>Trevor Newbold<br>P O Box 44470<br>Freeport Bahamas | | - | | 2.00% membership interest | | | | Unknown |
| Account No.<br><br>Next Chapter Resources, LLC<br>c/o Tom Muccio<br>22631 Jennings Drive<br>Springdale, AR 72764 | | - | | 26.88% membership interest | | | | Unknown |
| Account No.<br><br>NGI Financial<br>1370 Old Missouri Road<br>Springdale, AR 72764 | | - | | loan from insider - subordinated debt & interest | | | | 3,238,124.95 |

Sheet no.  6  of  10  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,238,330.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    BioBased Technologies LLC                                        ,          Case No.    5:09-bk-74400
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | loan from insider -subordinated debt & interest | | | | |
| NGI Holdings 1370 So. Old Missouri Road Springdale, AR 72764 | | - | | | | | | 68,558.25 |
| Account No. 46370121 | | | | office supplies | | | | |
| Office Depot PO Box 633211 Cincinnati, OH 45263-3211 | | - | | | | | | 71.91 |
| Account No. | | | | | | | | |
| Ozark Electric P O Box 848 Fayetteville, AR 72701 | | - | | | | | | 210.06 |
| Account No. | | | | 26,88% membership interest | | | | |
| Phil & Judy Phillips Fam. LP 1370 Old Missouri Road Springdale, AR 72764 | | - | | | | | | Unknown |
| Account No. | | | | loan from insider -subordinated debt & interest | | | | |
| Phil Phillips 1370 Old Missouri Road Springdale, AR 72764 | | - | | | | | | 150,372.25 |

Sheet no.  7    of  10   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

219,212.47

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    BioBased Technologies LLC                                   ,    Case No.    5:09-bk-74400
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | loan from insider - subordinated debt | | | | |
| PIM LLC 1315 N. 13th Street Rogers, AR 72756 | | | | | | | | Unknown |
| Account No. 10956-P1 | | | - | freight | | | | |
| Priority 1 PO Box 398 North Little Rock, AR 72115 | | | | | | | | 2,770.71 |
| Account No. 3467564 | | | - | inventory - raw materials | | | | |
| Rhein Chemi Corp PO Box 404821 Atlanta, GA 30384-4821 | | | | | | | | 67,023.74 |
| Account No. 62899 | | | - | inventory - raw materials | | | | |
| Ribelin Sales, Inc. Dept. 892033 PO Box 122033 Dallas, TX 75312-2033 | | | | | | | | 16,243.98 |
| Account No. 43555 | | | - | freight | | | | |
| Seaboard Marine PO Box 7247-6464 Philadelphia, PA 19170-6464 | | | | | | | | 514.10 |

| Sheet no. _8_ of _10_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 86,552.53 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   BioBased Technologies LLC _____ ,   Case No. ___5:09-bk-74400_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | freight | | | | |
| Southeastern Freight Lines PO Box 100104 Columbia, SC 29202-3104 | - | | | | | | 3,368.17 |
| Account No. | | | inventory - raw materials | | | | |
| Speciality Products Internatio 4940 Briarwood Dr. Macungie, PA 18062 | - | | | | | | 18,957.12 |
| Account No. | | | 2.43% membership interest | | | | |
| TCH Investments, LLC 902 Eastwood Fayetteville, AR 72701 | - | | | | | | Unknown |
| Account No. 1095 | | | inventory | | | | |
| Tosoh Speciality Products PO Box 713055 Cincinnati, OH 45271-3055 | - | | | | | | 192,000.00 |
| Account No. | | | | | | | |
| United Soybean Board c/o Omni Tech International 5717 Ashman Street Midland, MI 48640 | - | | | | | | Unknown |

Sheet no. _9___ of _10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     214,325.29

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    BioBased Technologies LLC                                    ,          Case No.    5:09-bk-74400
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 529301 | | | | inventory - raw materials | | | | |
| Univar PO Box 849027 Dallas, TX 75284-7865 | | - | | | | | | 19,813.75 |
| Account No. | | | | | | | | |
| Universal Textile Technologies 204 W. Industrial Blvd. Dalton, GA 30720 | | - | | | | | | Unknown |
| Account No. 305965 | | | | freight | | | | |
| USF Holland 27052 Network Place Chicago, IL 60673-1270 | | - | | | | | | 733.87 |
| Account No. 713651115 | | | | copier usage/lease | | | | |
| Xerox Capital Services PO Box 660501 Dallas, TX 75266-0501 | | - | | | | | | 1,595.33 |
| Account No. | | | | suit pending against debtor & others | | | | |
| Mark Yeager c/o Karl J. Yeager, Attorney MEAGHER & GREER, PLLP 33 S Sixth Street #4400 Minneapolis, MN 55401 | | - | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. 10 of 10 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 22,142.95 |
| | Total (Report on Summary of Schedules) | 11,160,767.34 |

B6G (Official Form 6G) (12/07)

In re   BioBased Technologies LLC                                        ,   Case No. ___5:09-bk-74400___
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AR Economic Development Comm<br>One Capitol Mall<br>Little Rock, AR 72201 | research and payroll state tax credits |
| AT&T Wireless<br>PO Box 6463<br>Carol Stream, IL 60197 | wireless phone service - various 2 year contracts for phone service |
| Bayer Materials<br>100 Bayer Road<br>Pittsburgh, PA | pricing contract |
| BioBased Chem. LTD<br>1775 NW 97 Avenue<br>Miami, FL 33172 | 2 agreements for exclusive selling rights in Asia and South America |
| BioBased Realty<br>1475 W. Cato Springs<br>Fayetteville, AR 72701 | |
| Cisco Capital<br>1111 Olad Eagle School Road<br>Wayne, PA 19087 | |
| Cox Communications<br>3291 S. Thompson<br>Springdale, AR 72764 | service agreement |
| Cox Communications<br>3291 S. Thompson<br>Springdale, AR 72764 | service interruption agreement.  $666 credit per month on Cox bill |
| Econstruction<br>Block 540 Unit A3<br>Grants Crescent<br>Greenogue Business Park<br>Dublin, Ireland | |
| PIM LLC<br>1315 N. 13th Street<br>Rogers, AR 72756 | lease agreement for warehouse and manufacturing space |
| see attached<br>Equity Appreciation Rights Due<br>to Employees | |

1
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    BioBased Technologies LLC                                    ,        Case No.    5:09-bk-74400
                                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| United Soybean Board c/o Omni Tech International 5717 Ashman Street Midland, MI 48640 | research grants |
| Universal Textile Technologies 204 W. Industrial Blvd. Dalton, GA 30720 | |
| Xerox Capital Services PO Box 660501 Dallas, TX 75266-0501 | |

Sheet    1    of    1    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

**BIOBASED TECHNOLOGIES LLC**

## Section 3: Debts - Equity Appreciation Rights Due to Employees

| Employee | Address | City | State | Zip | EAR TOTAL # of Shares | EAR Value of Shares @ 12/31/08 |
|---|---|---|---|---|---|---|
| Abby O'Hanlon | 806 Lordshill St. Apt. A2 Saint Louis, MO 63119 | Saint Louis | MO | 63119 | 7,000 | $ 1,277 |
| Amy Sorrell | 2017 N. Bridgeton Ct. Fayetteville, AR 72701 | Fayetteville | AR | 72701 | 12,000 | $ 1,517 |
| Andrena Enzor | PO Box 4124 Fayetteville, AR 72702 | Fayetteville | AR | 72702 | 3,000 | $ 361 |
| Billie Yeager | 2 Scotsdale Place | Bella Vista | AR | 72715 | 6,000 | $ 721 |
| Bing Zhou | 1900 N. Garland, Apt. 25 Fayetteville, AR 72703 | Fayetteville | AR | 72703 | 10,000 | $ 1,260 |
| Brian Rice | 4221 E Mission Blvd. Fayetteville, AR 72703 | Fayetteville | AR | 72703 | 7,000 | $ 1,277 |
| Cam Shafer | 323 Riverlyn Dr | Fayetteville | AR | 72703 | 12,000 | $ 2,423 |
| Carma Pointer | 2720 N. 6th Street Rogers, AR 72756 | Rogers | AR | 72756 | 3,000 | $ 361 |
| Christina Miles | 6511 Hearth Falls Drive Rogers, AR 72758 | Rogers | AR | 72758 | 12,000 | $ 1,442 |
| Don Tiskevics | 2216 Bos Landen Dr. #2 | Pella | IA | 50219 | 12,000 | $ 2,423 |
| Fredis A. Rosales | 1308 Moberly Lane #3 Bentonville, AR 72712 | Bentonville | AR | 72712 | 1,000 | $ 229 |
| Gabriella Miller | 1225 Apache Trail Springdale, AR 72764 | Springdale | AR | 72764 | 9,000 | $ 1,082 |
| Hallie Bell | 401 Cherry St Pea Ridge, AR 72751 | Pea Ridge | AR | 72751 | 7,000 | $ 1,277 |
| Haribabu Papisetty | 300 NE Moberly Lane, Apt. P-08 Bentonville, AR 72712 | Bentonville | AR | 72712 | 9,000 | $ 1,082 |
| Heather Hackworth | 937 N. Pollard Fayetteville, AR 72701 | Fayetteville | AR | 72701 | 3,000 | $ 361 |
| James Gillum | 916 N 8th St Rogers, AR 72756 | Rogers | AR | 72756 | 3,000 | $ 361 |
| James Porter | 3391 Haynesville Hwy. El Dorado, AR 71730 | El Dorado | AR | 71730 | 5,000 | $ 819 |
| James Thompson | 15766 Rennic Road Siloam Springs, AR 72761 | Siloam Springs | AR | 72761 | 12,000 | $ 2,423 |
| Jay Carpenter | 2809 Foxwood Dr. Springdale, AR 72762 | Springdale | AR | 72762 | 7,000 | $ 1,277 |
| Jay Cupps | 1763 Stubblefield Road Fayetteville, AR 72703 | Fayetteville | AR | 72703 | 6,000 | $ 721 |
| Jennifer Wilson | 2221 Brookview Dr. Elkins, AR 72727 | Elkins | AR | 72727 | 12,000 | $ 2,423 |
| Jianghong Qian | 1832 N. Buckley Drive Fayetteville, AR 72701 | Fayetteville | AR | 72701 | 6,000 | $ 394 |
| Josef Tucker | 808 N Highland Ave | Fayetteville | AR | 72701 | 4,000 | $ 590 |
| Karla Mason | 4044B Rochester Circle Springdale, AR 72764 | Springdale | AR | 72764 | 4,000 | $ 590 |
| Louis Glover | 1978 Riverstone Drive Fayetteville, AR 72701 | Fayetteville | AR | 72701 | 5,000 | $ 618 |
| Mahendra Dave | 2816 Independence Drive Mesquite, TX 75510 | Mesquite | TX | 75510 | 18,000 | $ 2,163 |
| Martin Estrada | 741 Morningside Drive #14 | Fayetteville | AR | 72701 | 1,000 | $ 229 |
| Michael Johnson | 2287 S. Plumberosa Rd Fayetteville, AR 72701 | Fayetteville | AR | 72701 | 30,000 | $ 3,606 |
| Mike Muccio | 3145 Salem Rd. Fayetteville, AR 72704 | Fayetteville | AR | 72704 | 75,000 | $ 9,014 |
| Neil Nodelman | 1691 Coopers Cove | Fayetteville | AR | 72701 | 25,000 | $ 1,832 |
| Ning Luo | 4055 E. Caston Drive Fayetteville, AR 72701 | Fayetteville | AR | 72701 | 36,000 | $ 4,327 |
| Rachel N. McCorkle | 1643 Timbercrest Fayetteville, AR 72704 | Fayetteville | AR | 72704 | 3,000 | $ 361 |
| Robert Porter | 2406 E. Camelot Fayetteville, AR 72701 | Fayetteville | AR | 72701 | 40,000 | $ 5,898 |
| Salvador Anguiano | 1300 E Rachel Lane | Rogers | AR | 72758 | 1,000 | $ 229 |
| Shelly West | 700 E. Edna Fayetteville, AR 72703 | Fayetteville | AR | 72703 | 6,000 | $ 721 |
| Srikanth Yalamanchili | 3141 Rockford Drive, Apt. 3 Fayetteville, AR 72701 | Fayetteville | AR | 72701 | 12,000 | $ 1,517 |
| Steven Dixon II | 1346 Shetland Drive Fayetteville, AR 72704 | Fayetteville | AR | 72704 | 15,000 | $ 2,432 |
| Travis Reed | 4090 Stoney Bend Drive Fayetteville, AR 72704 | Fayetteville | AR | 72704 | 7,000 | $ 1,277 |
| William Parker | 16254 E. 540 Rd Colcord, OK 74338 | Colcord | OK | 74338 | 2,000 | $ 458 |
| Wynston Benham | 1307 Crestwood Fayetteville, AR 72701 | Fayetteville | AR | 72701 | 12,000 | $ 2,423 |
| Yuling Wang | 4055 E. Caston Drive Fayetteville, AR 72701 | Fayetteville | AR | 72701 | 3,000 | $ 361 |
| | | | | | 463,000 | $ 64,157 |

B6H (Official Form 6H) (12/07)

In re   BioBased Technologies LLC                                                           ,   Case No.   5:09-bk-74400
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Biobased Chemicals, LLC | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| Biobased Chemicals, LLC | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| Biobased Insulation, LLC | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| Biobased Insulation, LLC | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| Biobased Systems, LLC | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| Biobased Systems, LLC | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| JB Hunt, LLC<br>611 W. Bowen Blvd.<br>Fayetteville, AR 72703 | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| JB Hunt, LLC<br>611 W. Bowen Blvd.<br>Fayetteville, AR 72703 | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| Phil & Judy Phillips<br>1370 Old Missouri Road<br>Springdale, AR 72764 | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| Phil & Judy Phillips<br>1370 Old Missouri Road<br>Springdale, AR 72764 | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| Tom & Nancy Muccio<br>22631 Jennings Drive<br>Springdale, AR 72764 | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |
| Tom & Nancy Muccio<br>22631 Jennings Drive<br>Springdale, AR 72764 | Signature Bank<br>P O Box 8550<br>Fayetteville, AR 72703 |

0
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

9/08/09 12:09PM

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of Arkansas

In re   BioBased Technologies LLC                                      Case No.   5:09-bk-74400

                                                 Debtor(s)                   Chapter   11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

         I, the Chief Legal Counsel of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   39   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   September  8, 2009                            Signature    /s/ Michael Johnson

                                                                         Michael Johnson

                                                                        Chief Legal Counsel

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Western District of Arkansas

In re   BioBased Technologies LLC
_____
                                         Debtor(s)

Case No.   5:09-bk-74400
Chapter   11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $9,807,441.97 | 2009 - Gross from Operations through 7/31/09; net = ($359,733) |
| $21,630,669.00 | 2008 - Gross from Operations; net = ($965,492) |
| $16,688,840.00 | 2007 -Gross from  Operations; net = ($1,517,056) |

2

**2. Income other than from employment or operation of business**

None □

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $808,126.00 | 2009 - primarily from grants & state tax credits |
| $701,735.00 | 2008 - primarily from grants & state tax credits |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached list | | $0.00 | $0.00 |

None ■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Williams, et al v. Biobased Insulation, LLC, BioBased Chemicals, LLC BioBased Systems, LLC, et al; | | Benton County, Arkansas CV-2007-1043 | Case was settled prior to trial and dismissed with prejudice March, 2009 |
| BioBased Systems, LLC and NGI Thermal Insulation, LLC d/b/a NGI-Houston v. David Powers Homes, Inc. | | 152nd Judicial District Court of Harris County, Texas, Cause No. 2006-38457 | Plaintiffs dismissed the case without prejudice in April, 2009. |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Mark Yeager v. Polyurethane Foam Insulation, LLC and BioBased Insulation, LLC | | Circuit Court of Oneida County, State of WIsconsin, Case No. 09CV341 | Debtor was served July 30, 2009; answer due |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Stanley V. Bond<br>P.O. Box 1893<br>Fayetteville, AR 72702-1893 | 8/27/09 | $580.00 office conference |
| Jake Bushey, CPA<br>806 W. Bailey Avenue<br>Springdale, AR 72762 | 8/26/09 | $750.00 retainer |
| Jill R. Jacoway<br>223 S. East Ave.<br>Fayetteville, AR 72701 | 8/14/09 + 8/4/09 | $50,000.00 retainer + $250.00 for office conference |

### 10. Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| Independent Foam Contractors<br>d/b/a Superior Spray Systems, LLC<br>   none | 6/1/2009 | Debtor sold its subsidiary, Superior Spray Systems, LLC, to Independent Foam Contractors for $194,500.00 |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| Signature Bank of AR<br>3710 So. Hills Blvd., Ste. 100<br>Rogers, AR 72758 | seven checking accounts | six closed 8/2009 and 2 closed in April 2009 |
| Bank of America<br>5414 Pinnacle Point Dr<br>Rogers, AR 72758 | two checking accounts | one closed 11/08 and one closed 2/09 |

5

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| Signature Bank P O Box 8550 Fayetteville, AR 72703 | 6/1/2009 loan number ending in 5493 | $70,812.08 |
| Signature Bank P O Box 8550 Fayetteville, AR 72703 | 6/5/09 loan number ending in 5493 | $10,274.46 |
| Signature Bank P O Box 8550 Fayetteville, AR 72703 | 6/11/09 loan number ending in 5493 | $2,341.96 |
| Signature Bank P O Box 8550 Fayetteville, AR 72703 | 6/1/09 loan number ending in 2558 | $131.94 |
| Signature Bank P O Box 8550 Fayetteville, AR 72703 | 6/2/09 loan number ending in 2558 | $56,808.00 |

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Ag-Tite | inventory worth $61,250.00 | in our rented warehouse |

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| 1315 N 13th Street Rogers, AR  72756 | this address still serves as our warehouse; our offices also used to be located here until we moved to our new office in October, 2008 | 2003 > Oct. 2008 |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
□

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| BioBased Technologies LLC | 26-3886500 | 1475 W. Cato Springs Road Fayetteville, AR 72701 | | 12/18/2008 to present |
| BioBased Systems, LLC | 20-0622931 | 1475 W. Cato Springs Road Fayetteville, AR 72701 | merged into holding company 8/25/09 | 1/21/2004 > 8/25/2009 |
| BioBased Insulation LLC | 20-4929236 | 1475 W. Cato Springs Road Fayetteville, AR 72701 | merged into holding company 8/25/09 | 5/24/2006 > 8/25/2009 |
| BioBased Chemicals, LLC | 81-0599095 | d/b/a BioBased Technologies 1475 W. Cato Springs Road Fayetteville, AR 72701 | merged into holding company 8/25/09 | 2/24/2003 > 8/25/2009 |
| NGI Thermal Insulation LLC | | d/b/a Natural State Insulation LLC | | 7/15/2003 > present |
| Natural State Insulation | | Commercial COntracting, LLC Sunshine State Insulation LLC | Installs spray foam insulation in commercial property | 1/1/2009 > present |
| Sunshine State Insulation, LLC | | | holding company for Natural State Insulation | 1/1/2009 > present |
| Energy Seal System Design, LLC | | d/b/a Superior Spray Systems, LLC | Sold business to CPI - Installed spray foam insulation in residential property | 1/1/2009 > 6/1/2009 |

None


b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS


The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

8

**19. Books, records and financial statements**

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐       supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Amy Sorrell | 10/08 to present |
| Chief Finanical Officer | |
| 1475 W. Cato Springs Road | |
| Fayetteville, AR 72703 | |
| | |
| Steve Hankins | 1/07 through 10/08 |
| PO Box 6636 | |
| Springdale, AR 72765 | |
| | |
| Tom Harrison | employment ended 1/07 |
| Memphis, TN | |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐       of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Frost CPA's | 1200 E. Joyce Blvd., Ste. 300 | performed partial audit 12/31/06 |
| | Fayetteville, AR 72701 | Audti 12/31/07 |
| | | observed inventory 12/31/05 |
| | | |
| Sandlin & Parham LTD | 1852 E. Joyce | prepared tax returns |
| | Fayetteville, AR 72703 | |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
■       of the debtor. If any of the books of account and records are not available, explain.

NAME                                                ADDRESS

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐       issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Signature Bank | monthly |
| P O Box 8550 | |
| Fayetteville, AR 72703 | |
| | |
| Bayer Material Science | |
| PO Box 120832 | |
| Dept. 0832 | |
| Dallas, TX 75312-0832 | |
| | |
| Bank of Arkansas | June 2009 |
| P O Box 1407 | |
| Fayetteville, AR 72701-1407 | |
| | |
| Arvest Bank | June 2009 |
| P O Box 5000 | |
| Springdale, AR 72765 | |
| | |
| Johnson Controls, Inc. | June 2008 |
| 49200 Halyard Dr. | |
| Plymouth, MI 48170 | |

### 20. Inventories

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 6/30/09 | Gabriella Miller | 1,069,858.48 |
| 7/31/09 | Gabriella Miller | 936,515.37 |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 6/30/09 | Biobased Technologies LLC<br>1475 W. Cato Springs Road<br>Fayetteville, AR 72703 |
| 7/31/09 | Randy Bise<br>10558 N Hwq 265 S<br>Fayetteville, AR 72701 |

### 21 . Current Partners, Officers, Directors and Shareholders

None ☐   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| JB Hunt, LLC<br>611 W. Bowen Blvd.<br>Fayetteville, AR 72703 | member | 26.88% |
| Tom Muccio<br>22631 Jennings Drive<br>Springdale, AR 72764 | | 4.85% |
| Phil & Judy Phillips Family, LP<br>1370 Old Missouri Road<br>Springdale, AR 72764 | | 26.88% |
| Mike Muccio<br>3145 W. Salem<br>Fayetteville, AR 72703 | | 10.08% |
| Next Chapter Resources, LLC<br>c/o Tom Muccio<br>22631 Jennings Drive<br>Springdale, AR 72764 | | 26.88% |
| Trevor Newbold<br>P O Box 44470<br>Freeport Bahamas | | 2.00% |
| TCH Investments, LLC<br>902 Eastwood<br>Fayetteville, AR 72701 | | 2.43% |

None ■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

10

**22 . Former partners, officers, directors and shareholders**

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                              ADDRESS                                    DATE OF WITHDRAWAL

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                      TITLE                          DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                            DATE AND PURPOSE                     OR DESCRIPTION AND
RELATIONSHIP TO DEBTOR                   OF WITHDRAWAL                        VALUE OF PROPERTY
                                                                             AMOUNT OF MONEY

**24. Tax Consolidation Group.**

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                          TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■
If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                TAXPAYER IDENTIFICATION NUMBER (EIN)

11

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  September  8, 2009                           Signature    /s/ Michael Johnson

                                                                 Michael Johnson
                                                                 Chief Legal Counsel

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# BioBased Technologies LLC
## Transaction List by Vendor
### June through August 2009

**BioBased Technologies LLC**
**Section 5, Number 3 (a)**
**Payments on loans, purchases, and other debts aggregating more than $5500 in the past 90 days**

| Name and Address of Creditor | Dates of Payment | Amount Paid | Amount still Owed |
|---|---|---|---|
| **A-Gas Americas, Inc.** | | | |
| | 06/18/2009 | $ 44,445.20 | $ - |
| | | | |
| **Accio.US** | | | |
| | 06/05/2009 | $ 6,205.30 | |
| | 06/05/2009 | $ 6,152.37 | $ - |
| | | | |
| **Advance Mobile Repairs** | | | |
| | 06/01/2009 | $ 8,560.00 | |
| | 06/25/2009 | $ 8,132.00 | |
| | 07/30/2009 | $ 8,132.00 | |
| | 08/27/2009 | $ 8,132.00 | $ - |
| | | | |
| **AICCO, Inc.** | | | |
| | 06/25/2009 | $ 24,544.32 | |
| | 07/23/2009 | $ 24,544.32 | |
| | 08/27/2009 | $ 24,544.32 | $ - |
| | | | |
| **AR Blue Cross & Blue Shield** | | | |
| | 06/04/2009 | $ 18,547.55 | |
| | 06/25/2009 | $ 19,980.01 | |
| | 07/30/2009 | $ 18,099.52 | |
| | 08/27/2009 | $ 16,003.34 | $ - |
| | | | |
| **Archway Sales** | | | |
| | 06/18/2009 | $ 36,100.00 | |
| | 07/09/2009 | $ 36,100.00 | |
| | 07/23/2009 | $ 36,100.00 | $ - |
| | | | |
| **Baker & McKenzie** | | | |
| | 06/25/2009 | $ 15,000.00 | $ - |
| | | | |
| **Bayer Material Science** | | | |
| | 06/03/2009 | $ 37,695.56 | |
| | 07/09/2009 | $ 50,851.13 | |
| | 07/30/2009 | $ 35,751.92 | |
| | 08/06/2009 | $ 35,960.43 | |
| | 08/13/2009 | $ 35,751.96 | |
| | 08/27/2009 | $ 35,751.96 | $ 157,898.00 |
| | | | |
| **BioBased Realty** | | | |
| | 06/12/2009 | $ 42,205.34 | |
| | 07/09/2009 | $ 42,205.34 | |
| | 08/20/2009 | $ 42,205.34 | $ - |
| | | | |
| **Brenntag Mid- South** | | | |
| | 06/18/2009 | $ 22,640.80 | |
| | 08/27/2009 | $ 22,776.60 | $ - |

12:53 PM
08/31/09

**BioBased Technologies LLC**

# Transaction List by Vendor
### June through August 2009

| Name and Address of Creditor | Dates of Payment | Amount Paid | Amount still Owed |
|---|---|---|---|
| **Bunge** | | | |
| | 06/04/2009 | $ 16,108.84 | |
| | 06/12/2009 | $ 68,626.10 | |
| | 06/18/2009 | $ 35,832.80 | |
| | 06/25/2009 | $ 35,276.32 | |
| | 07/01/2009 | $ 53,361.92 | |
| | 07/09/2009 | $ 17,672.00 | |
| | 07/16/2009 | $ 53,264.16 | |
| | 07/23/2009 | $ 35,547.04 | |
| | 07/30/2009 | $ 35,539.52 | |
| | 08/06/2009 | $ 35,607.20 | |
| | 08/13/2009 | $ 35,547.04 | |
| | 08/20/2009 | $ 17,732.16 | |
| | 08/27/2009 | $ 141,982.40 | $ - |
| **Cellchem International** | | | |
| | 06/25/2009 | $ 42,777.60 | |
| | 08/27/2009 | $ 84,931.20 | $ - |
| **Computer Consulting Service** | | | |
| | 06/09/2009 | $ 8,230.00 | $ - |
| **Container Supply** | | | |
| | 06/09/2009 | $ 12,951.60 | |
| | 07/01/2009 | $ 13,064.55 | |
| | 08/20/2009 | $ 11,706.60 | $ - |
| **Crossmark** | | | |
| | 06/25/2009 | $ 6,000.00 | $ - |
| **Estes Express Lines** | | | |
| | 08/20/2009 | $ 6,056.17 | $ 3,632.98 |
| **Fomo - Non Home Depot** | | | |
| | 06/03/2009 | $ 10,444.50 | $ 12,862.96 |
| **Hill, Schwartz, Spiker, Keller LLC** | | | |
| | 08/06/2009 | $ 7,500.00 | $ - |
| **HM Royal** | | | |
| | 06/03/2009 | $ 47,774.13 | |
| | 06/18/2009 | $ 24,120.00 | |
| | 07/09/2009 | $ 24,120.00 | |
| | 07/30/2009 | $ 24,120.00 | |
| | 08/27/2009 | $ 46,230.00 | $ - |
| **Huntsman** | | | |
| | 06/25/2009 | $ 21,780.00 | |
| | 07/16/2009 | $ 37,305.00 | |
| | 08/27/2009 | $ 40,500.00 | $ - |
| **Industrial Chemicals** | | | |

# BioBased Technologies LLC
## Transaction List by Vendor
### June through August 2009

| Name and Address of Creditor | Dates of Payment | Amount Paid | Amount still Owed |
|---|---|---|---|
| | 07/16/2009 | $ 23,420.80 | |
| | 08/06/2009 | $ 23,036.00 | $ - |
| **Intertek Testing Services NA** | | | |
| | 08/27/2009 | $ 8,400.00 | $ - |
| **Joel Hughey** | | | |
| | 07/30/2009 | $ 6,862.50 | $ - |
| **Johnson Controls, Inc** | | | |
| | 06/25/2009 | $ 271,566.89 | $ - |
| **Mauser Corp.** | | | |
| | 07/09/2009 | $ 12,435.67 | $ - |
| **McKellar IP Law** | | | |
| | 08/20/2009 | $ 13,859.90 | $ - |
| **Momentive** | | | |
| | 06/03/2009 | $ 15,369.78 | |
| | 08/27/2009 | $ 24,404.66 | $ - |
| **National Association of Home Builders** | | | |
| | 06/25/2009 | $ 6,600.00 | $ - |
| **P.I.M. LLC** | | | |
| | 06/12/2009 | $ 13,359.10 | |
| | 07/01/2009 | $ 13,359.10 | |
| | 07/30/2009 | $ 14,117.00 | $ - |
| **Pollution Control Industries** | | | |
| | 08/13/2009 | $ 6,006.00 | $ - |
| **PolyStar LLC** | | | |
| | 06/03/2009 | $ 44,954.00 | |
| | 06/12/2009 | $ 9,115.50 | |
| | 07/01/2009 | $ 73,046.00 | |
| | 07/09/2009 | $ 27,000.00 | |
| | 07/30/2009 | $ 54,000.00 | |
| | 08/06/2009 | $ 18,000.00 | |
| | 08/13/2009 | $ 18,000.00 | |
| | 08/27/2009 | $ 84,394.24 | $ - |
| **Regions Insurance** | | | |
| | 06/08/2009 | $ 59,772.23 | $ - |
| **Rhein Chemie Corp.** | | | |
| | 06/25/2009 | $ 18,070.02 | |
| | 07/30/2009 | $ 29,065.15 | $ 67,023.74 |
| **Ribelin Sales, Inc.** | | | |
| | 07/01/2009 | $ 33,971.80 | |
| | 08/06/2009 | $ 7,576.80 | $ 16,243.98 |

# BioBased Technologies LLC
## Transaction List by Vendor
### June through August 2009

| Name and Address of Creditor | Dates of Payment | Amount Paid | Amount still Owed |
|---|---|---|---|
| **Signature Bank of Arkansas** | | | |
| | 06/12/2009 | $ 27,228.89 | |
| | 07/16/2009 | $ 30,533.05 | |
| | 08/13/2009 | $ 13,275.24 | |
| | 08/28/2009 | $ 21,827.84 | $ (5,337.06) |
| **Smiley Investment Co.** | | | |
| | 06/12/2009 | $ 9,030.06 | |
| | 06/18/2009 | $ 9,018.44 | |
| | 08/06/2009 | $ 9,525.00 | |
| | 08/13/2009 | $ 9,789.10 | $ - |
| **Solvay Chemicals** | | | |
| | 06/03/2009 | $ 9,301.76 | |
| | 06/12/2009 | $ 9,264.05 | |
| | 07/01/2009 | $ 9,178.91 | |
| | 07/16/2009 | $ 7,899.21 | |
| | 07/30/2009 | $ 9,222.15 | |
| | 08/13/2009 | $ 9,234.34 | |
| | 08/27/2009 | $ 9,138.36 | $ - |
| **Specialty Products International** | | | |
| | 06/18/2009 | $ 28,260.96 | |
| | 08/20/2009 | $ 9,478.56 | $ - |
| **Stanley B. Baker, LTD** | | | |
| | 07/30/2009 | $ 10,000.00 | $ 948.61 |
| **State of Arkansas** | | | |
| | 08/13/2009 | $ 7,615.31 | $ - |
| **Tosoh** | | | |
| | 06/12/2009 | $ 109,440.00 | |
| | 06/18/2009 | $ 72,960.00 | |
| | 06/25/2009 | $ 40,000.00 | |
| | 07/01/2009 | $ 72,960.00 | |
| | 07/09/2009 | $ 36,480.00 | |
| | 07/16/2009 | $ 36,480.00 | |
| | 07/23/2009 | $ 36,480.00 | |
| | 07/30/2009 | $ 36,480.00 | |
| | 08/13/2009 | $ 38,400.00 | $ 153,600.00 |
| **Univar** | | | |
| | 06/04/2009 | $ 9,690.00 | |
| | 06/12/2009 | $ 9,690.00 | |
| | 07/01/2009 | $ 29,070.00 | |
| | 07/30/2009 | $ 7,267.50 | $ 34,368.75 |
| **Total** | | $ 3,528,809.35 | $ 441,241.96 |

**BioBased Technologies**
**Section 5 Number 3 Part B**
**8/31/09**

**Phil Phillips**          1370 Old Missouri Road
                          Springdale, AR 72764

| Date | Description | Amount |
|---|---|---|
| **BBT Checks** | | |
| 4/30/09 | Reimbursement of overpayment of capital investment | $18,850.00 |
| 5/7/09 | Loan Interest | $576.49 |
| 7/1/09 | Loan Interest | $740.75 |
| **BBC Checks** | | |
| 9/18/08 | Loan Interest | $2,770.83 |
| **BBS Checks** | | |
| 9/18/08 | Loan Interest | $1,250.00 |
| | **Total** | **$24,188.07** |

**Johnelle Hunt LLC**      611 W Bowen
                          Fayetteville, AR 72701

| Date | Description | Amount |
|---|---|---|
| **BBS Check** | | |
| 9/4/2008 | Loan Interest | **$12,500.00** |

**JB Hunt LLC**           611 W. Bowen
                          Fayetteville, AR 72701

| Date | Description | Amount |
|---|---|---|
| **BBT Check** | | |
| 7/1/2009 | Loan Interest | $414.01 |
| **BBC Check** | | |
| 9/18/2008 | Loan Interest | $2,770.83 |
| **BBS Check** | | |
| 9/18/2008 | Loan Interest | $1,250.00 |
| | **Total** | **$4,434.84** |

**Big Horn Financing**     3202 E. 7th St
                          Joplin, MO 64801

| Date | Description | Amount |
|---|---|---|
| **BBC Check** | | |
| 10/9/2008 | Loan Interest | **$6,301.37** |

**Homestead Homes**       1370 Old Missouri Rd.
                          Springdale, AR 72764

| Date | Description | Amount |
|---|---|---|
| 10/8/2008 | Refund on Workmans Compensation Policy | **$2,865.00** |

**BioBased Technologies**
**Section 5, Number 3, Part B**
**8/31/09**

**PIM**                    1370 Old Missoui Rd
                          Springdale, AR  72764

| Date | Description | Amount |
|------|-------------|--------|
| 9/1/08 | September rent | $13,942.00 |
| 9/25/08 | October rent | $13,942.00 |
| 10/908 | Workmans Comp refund | $728.00 |
| 11/6/018 | November rent | $13,942.00 |
| 11/26/08 | December rent | $13,942.00 |
| 1/8/09 | January rent | $13,359.10 |
| 2/12/09 | Februry rent | $13,359.10 |
| 2/26/09 | March rent | $13,359.10 |
| 4/2/09 | April rent | $13,359.10 |
| 4/30/09 | May rent | $13,359.10 |
| 6/12/09 | June rent | $13,359.12 |
| 7/1/09 | July rent | $13,359.10 |
| 7/9/09 | July rent - Increase | $757.98 |
| 7/30/09 | August rent | $14,117.00 |
| | Total | $164,884.70 |

**BBR**                    1475 W. Cato Springs Road
                          Fayetteville, AR 72701

| Date | Description | Amount |
|------|-------------|--------|
| 10/16/08 | Property Insurance | 2,380.65 |
| 11/6/08 | Rent | 19,796.00 |
| 11/26/08 | Property Insurance | 1,685.24 |
| 12/11/08 | Rent, Prop Insurance | 23,414.92 |
| 12/18/08 | Rent, Utilities | 13,976.23 |
| 1/15/06 | Utilities | 400.23 |
| 1/16/09 | Rent Jan 2009 | 42,205.34 |
| 2/4/09 | Rent February, Insurance | 43,517.88 |
| 2/19/09 | Rent March | 42,205.34 |
| 3/26/09 | Utilities | 831.19 |
| 4/9/09 | Rent April | 42,205.34 |
| 4/23/09 | Rent May | 42,205.34 |
| 5/21/09 | Rent June | 42,205.34 |
| 7/9/09 | Rent July | 42,205.34 |
| 8/20/09 | Rent August | 42,205.34 |
| | Total | 401,439.72 |

**BioBased Technologies**
**Section 5 Number 3 Part B**
**8/31/09**

**Tom Muccio**              22631 Jennings Dr.
                           Springdale, AR  72764

| Date | Description | Amount |
|------|-------------|--------|
| **BBT Checks** | | |
| 1/1/2009 | Payroll check | $20,000.00 |
| 2/1/2009 | Payroll check | $20,000.00 |
| 1/22/09 | Miscellaneous Expenses | $539.15 |
| 1/13/09 | Loan Interest | $4,968.76 |
| 2/19/09 | Miscellaneous Expenses | $870.51 |
| 7/1/09 | Loan Interest | $15.53 |
| **BBC Checks** | | |
| 9/1/2008 | Payroll check | $20,000.00 |
| 10/1/2008 | Payroll check | $20,000.00 |
| 11/1/2008 | Payroll check | $20,000.00 |
| 12/1/2008 | Payroll check | $20,000.00 |
| 9/1/08 | Loan Interest | $3,036.45 |
| 9/18/058 | Loan Interest | $2,770.83 |
| 9/18/08 | Miscellaneous Expenses | $276.33 |
| 10/2/08 | Miscellaneous Expenses | $359.81 |
| 10/16/08 | Loan Interest | $3,036.46 |
| 10/30/08 | Miscellaneous Expenses | $1,067.40 |
| 11/13/08 | Vehicle Allowance | $1,000.00 |
| 11/6/09 | Miscellaneous Expenses | $54.54 |
| 11/6/08 | Loan Interest | $3,036.47 |
| 11/13/08 | Miscellaneous Expenses | $205.00 |
| 11/20/08 | Miscellaneous Expenses | $266.12 |
| 12/30/08 | Miscellaneous Expenses | $768.28 |
| **BBS Checks** | | |
| 9/18/08 | Loan Interest | $1,250.00 |
| | Total | $143,521.64 |

## CERTIFICATE OF RESOLUTIONS

I, Michael Johnson, do hereby certify that I am the duly appointed Secretary of BioBased Technologies LLC, an Arkansas Limited Liability Company ("Company"), and as said officer, I have access to the Minutes of the Meetings of the Members of the Company and have full access to all the original records of the Company, and I do further certify that a Special Meeting of the Members of the Company was held on the 14th day of August, 2009, at which all Members of the Company were present, either in person or via telephonic conference, and the following Resolutions were duly presented and adopted:

"**RESOLVED;** that Michael Johnson, Chief Legal Officer of the Company, be and he hereby is, authorized and directed to procure the legal services of Jill Jacoway, Attorney at Law of Fayetteville, Arkansas, for the purpose of preparing and filing a Chapter 11 Voluntary Bankruptcy Petition for and on behalf of the Company and any related entities, to be filed with the United States Bankruptcy Court for the Western District of Arkansas, Fayetteville Division, and that Michael Johnson be and he hereby is, authorized and directed to sign such documents as may be necessary to effectuate such bankruptcy filing.

**RESOLVED;** that Michael Johnson, Chief Legal Officer of the Company, be and he hereby is, authorized and directed to execute and furnish to the Bankruptcy Court, all documents which it may require; and further that Michael Johnson, Chief Legal Officer of the Company, be and he hereby is, authorized and directed to act on behalf of the Company and any related entities in the preparation of a Petition, to cooperate with the trustee and creditors, to speak at hearings before the Bankruptcy Court, and to do all other actions to act as a representative of the Debtor.

**RESOLVED;** that the Members of the Company duly elected Michael Johnson, as Chief Legal Officer, and Amy Sorrell, as Chief Financial Officer to guide the Company and any related entities through its Chapter 11 proceeding, and/or liquidation and to in all other ways bind each individual company by their combined signatures."

I, Michael Johnson, do further certify that the above and foregoing is a true and correct copy of said Resolutions duly adopted at a Meeting of the Members of the Company, held on the date aforesaid, as the same appear in the Minute Books of the Company, and that the same have not been altered, amended or repealed, and that they are now in full force and effect.

**IN WITNESS WHEREOF**, I have hereunto set my hand as Secretary of the Company this 14 day of August, 2009.

_____
Michael B. Johnson, Secretary


STATE OF ARKANSAS            )
                             )
COUNTY OF WASHINGTON         )

SUBSCRIBED AND SWORN to before me this 14 day of August, 2009.

_____
Notary Public

My Commission Expires:

MARY JO TUCKER
Washington County
My Commission Expires
October 29, 2015

# United States Bankruptcy Court
## Western District of Arkansas

In re   BioBased Technologies LLC                                    Case No.   5:09-bk-74400
                                                    Debtor(s)        Chapter    11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept........................................................   $          49,211.00

   Prior to the filing of this statement I have received....................................   $          49,211.00

   Balance Due........................................................................................................   $               0.00

2.   $   1,039.00   of the filing fee has been paid.

3.   The source of the compensation paid to me was:

   ☒ Debtor        ☐ Other (specify):

4.   The source of compensation to be paid to me is:

   ☒ Debtor        ☐ Other (specify):

5.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.   [Other provisions as needed]

   Debtor(s) and attorney agree that attorney will bill at $250.00 per hour;  her firm will also charge for out-of-pocket expenses, to include administrative assistant time and/or law clark time at $65.00 per hour.  Prior to the filing of the petition, attorney had earned $4,450 in legal fee, leaving $44,761.00 on deposit in the Jacoway Law Firm Trust account at filing.

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   September  7, 2009                              /s/ Jill Jacoway
                                                        Jill Jacoway
                                                        Jacoway Law Firm, Ltd.
                                                        223 S. East Avenue
                                                        P.O. Drawer 3456
                                                        Fayetteville, AR 72702
                                                        (479) 521-2621  Fax: (479) 521-1465
                                                        jacowaylaw@sbcglobal.net

---

# United States Bankruptcy Court
## Western District of Arkansas

In re    BioBased Technologies LLC                ,     Case No.    5:09-bk-74400

Debtor

Chapter             11

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JB Hunt, LLC<br>611 W. Bowen Blvd.<br>Fayetteville, AR 72703 | member | 268.819 units | 26.88% |
| MikeMuccio<br>3145 W. Salem<br>Fayetteville, AR 72703 | member | 100.807 units | 10.08% |
| Tom Muccio<br>22631 Jennings Drive<br>Springdale, AR 72764 | member | 48.492 units | 4.85% |
| Next Chapter Resources, LLC<br>c/o Tom Muccio<br>22631 Jennings Drive<br>Springdale, AR 72764 | member | 268.819 units | 26.88% |
| Phil & Judy  Phillips<br>1370 Old Missouri Road<br>Springdale, AR 72764 | member | 268.819 units | 268.88 % |
| TCH Investments, LLC<br>c/o Trey Trumbo<br>902 Eastwood<br>Fayetteville, AR 72701 | member | 24.278 units | 2.43% |
| Trevor Newbold<br>P O Box 44470<br>Freeport, Bahamas | member | 19.97 units | 2.00% |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Chief Legal Counsel of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    September  8, 2009              Signature   /s/ Michael Johnson

                                                        Michael Johnson<br>                                                        Chief Legal Counsel

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

   0     continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Arkansas

In re   BioBased Technologies LLC           Case No.   5:09-bk-74400

Debtor(s)         Chapter   11

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Legal Counsel of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.